| Full Name | Opt-in? | Sum of TOTALS | FLSA Weighted - 75% | WI Law Weighted - 25% | FLSA Totals | Weighted FLSA % | Weighted WI Law % | PAYMENT #1 Service Payment | FLSA (W2) | FLSA (1099) | WI Law (W2) | WI Law (1099) | PAYMENT #2 FLSA (W2) | FLSA (1099) | WI Law (W2) | WI Law (1099) | ALL PAYMENTS TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALVA, RUBY | Yes | $1,034.08 | $775.56 | $258.52 | $775.56 | 0.41% | 0.04% | | $96.89 | $96.89 | $43.06 | $21.53 | $137.33 | $137.33 | $61.04 | $30.52 | $624.60 |
| ANDERSON, ALEXANDRIA | Yes | $1,272.28 | $954.21 | $318.07 | $954.21 | 0.51% | 0.05% | | $119.21 | $119.21 | $52.98 | $26.49 | $168.97 | $168.97 | $75.10 | $37.55 | $768.47 |
| ANTONIC, JASON | Yes | $173.87 | $130.40 | $43.47 | $130.40 | 0.07% | 0.01% | | $16.29 | $16.29 | $7.24 | $3.62 | $23.09 | $23.09 | $10.26 | $5.13 | $105.05 |
| BAHR, MEGAN | Yes | $1,532.77 | $1,149.57 | $383.19 | $1,149.57 | 0.61% | 0.06% | | $143.62 | $143.62 | $63.83 | $31.92 | $203.56 | $203.56 | $90.47 | $45.24 | $925.81 |
| BARTELAK, JULIE | Yes | $275.04 | $206.28 | $68.76 | $206.28 | 0.11% | 0.01% | | $25.77 | $25.77 | $11.45 | $5.73 | $36.53 | $36.53 | $16.23 | $8.12 | $166.13 |
| BEATTIE, STACEY | Yes | $1,230.30 | $922.73 | $307.58 | $922.73 | 0.49% | 0.05% | | $115.28 | $115.28 | $51.23 | $25.62 | $163.39 | $163.39 | $72.62 | $36.31 | $743.12 |
| BLOCK, MARKIE | Yes | $3,777.31 | $2,832.98 | $944.33 | $2,832.98 | 1.50% | 0.15% | $1,000.00 | $353.93 | $353.93 | $157.30 | $78.65 | $501.65 | $501.65 | $222.96 | $111.48 | $3,281.55 |
| BRANDT, ANGELA | Yes | $6,717.72 | $5,038.29 | $1,679.43 | $5,038.29 | 2.67% | 0.27% | $15,000.00 | $629.44 | $629.44 | $279.75 | $139.88 | $892.16 | $892.16 | $396.52 | $198.26 | $19,057.60 |
| BRAZA, MORGAN | Yes | $1,771.28 | $1,328.46 | $442.82 | $1,328.46 | 0.70% | 0.07% | | $165.97 | $165.97 | $73.76 | $36.88 | $235.24 | $235.24 | $104.55 | $52.28 | $1,069.88 |
| BREAER, DAKOTA | Yes | $43.89 | $32.92 | $10.97 | $32.92 | 0.02% | 0.00% | | $4.11 | $4.11 | $1.83 | $0.91 | $5.83 | $5.83 | $2.59 | $1.30 | $26.51 |
| BREUER, DAKOTA | Yes | $3,731.16 | $2,798.82 | $932.94 | $2,798.82 | 1.49% | 0.15% | | $349.66 | $349.66 | $155.40 | $77.70 | $495.60 | $495.60 | $220.27 | $110.13 | $2,254.04 |
| BUTSCHLE, KAYLEIGH | Yes | $9,508.40 | $7,131.30 | $2,377.10 | $7,131.30 | 3.78% | 0.39% | $1,000.00 | $890.92 | $890.92 | $395.97 | $197.98 | $1,262.78 | $1,262.78 | $561.24 | $280.62 | $6,743.21 |
| CERTALIC, MACKENZIE | Yes | $651.10 | $488.32 | $162.77 | $488.32 | 0.26% | 0.03% | | $61.01 | $61.01 | $27.11 | $13.56 | $86.47 | $86.47 | $38.43 | $19.22 | $393.27 |
| CHRISTIANSON, TAYLOR | Yes | $1,922.56 | $1,441.92 | $480.64 | $1,441.92 | 0.77% | 0.08% | | $180.14 | $180.14 | $80.06 | $40.03 | $255.33 | $255.33 | $113.48 | $56.74 | $1,161.25 |
| CHRZANOWSKI, BRAD | Yes | $733.47 | $550.10 | $183.37 | $550.10 | 0.29% | 0.03% | | $68.73 | $68.73 | $30.54 | $15.27 | $97.41 | $97.41 | $43.29 | $21.65 | $443.03 |
| COLE, STEVE | Yes | $318.98 | $239.23 | $79.74 | $239.23 | 0.13% | 0.01% | | $29.89 | $29.89 | $13.28 | $6.64 | $42.36 | $42.36 | $18.83 | $9.41 | $192.67 |
| CONDON, ALISSA | Yes | $1,450.92 | $1,088.19 | $362.73 | $1,088.19 | 0.58% | 0.06% | | $135.95 | $135.95 | $60.42 | $30.21 | $192.69 | $192.69 | $85.64 | $42.82 | $876.37 |
| COOK, ERIN | Yes | $1,399.82 | $1,049.86 | $349.95 | $1,049.86 | 0.56% | 0.06% | | $131.16 | $131.16 | $58.29 | $29.15 | $185.91 | $185.91 | $82.62 | $41.31 | $845.51 |
| COOK, ERIN E | Yes | $1,530.60 | $1,147.95 | $382.65 | $1,147.95 | 0.61% | 0.06% | | $143.41 | $143.41 | $63.74 | $31.87 | $203.27 | $203.27 | $90.34 | $45.17 | $924.51 |
| CRAIG, AARON | Yes | $15,395.16 | $11,546.37 | $3,848.79 | $11,546.37 | 6.13% | 0.63% | | $1,442.50 | $1,442.50 | $641.11 | $320.56 | $2,044.59 | $2,044.59 | $908.70 | $454.35 | $9,298.90 |
| CURLEY, DAVID | Yes | $45.95 | $34.46 | $11.49 | $34.46 | 0.02% | 0.00% | | $4.30 | $4.30 | $1.91 | $0.96 | $6.10 | $6.10 | $2.71 | $1.36 | $27.75 |
| DOLAN, FIONA | Yes | $1,496.46 | $1,122.35 | $374.12 | $1,122.35 | 0.60% | 0.06% | | $140.22 | $140.22 | $62.32 | $31.16 | $198.74 | $198.74 | $88.33 | $44.16 | $903.88 |
| DONALDSON, DAVID | Yes | $18,392.64 | $13,794.48 | $4,598.16 | $13,794.48 | 7.32% | 0.75% | | $1,723.36 | $1,723.36 | $765.94 | $382.97 | $2,442.67 | $2,442.67 | $1,085.63 | $542.82 | $11,109.43 |
| DONALDSON, JAMES | Yes | $6,522.67 | $4,892.00 | $1,630.67 | $4,892.00 | 2.60% | 0.27% | | $611.16 | $611.16 | $271.63 | $135.81 | $866.26 | $866.26 | $385.00 | $192.50 | $3,939.79 |
| DUNBAR, DAYTON | Yes | $6,821.79 | $5,116.34 | $1,705.45 | $5,116.34 | 2.72% | 0.28% | | $639.19 | $639.19 | $284.08 | $142.04 | $905.98 | $905.98 | $402.66 | $201.33 | $4,120.46 |
| ENGEL, JENNIFER | Yes | $721.94 | $541.46 | $180.49 | $541.46 | 0.29% | 0.03% | | $67.64 | $67.64 | $30.06 | $15.03 | $95.88 | $95.88 | $42.61 | $21.31 | $436.06 |
| GIBBON, BRIAN | Yes | $1,254.80 | $941.10 | $313.70 | $941.10 | 0.50% | 0.05% | | $117.57 | $117.57 | $52.25 | $26.13 | $166.65 | $166.65 | $74.07 | $37.03 | $757.92 |
| GOAD, SAMANTHA | Yes | $988.05 | $741.03 | $247.01 | $741.03 | 0.39% | 0.04% | | $92.58 | $92.58 | $41.15 | $20.57 | $131.22 | $131.22 | $58.32 | $29.16 | $596.79 |
| GRESBACH, MICHELE | Yes | $181.95 | $136.46 | $45.49 | $136.46 | 0.07% | 0.01% | | $17.05 | $17.05 | $7.58 | $3.79 | $24.16 | $24.16 | $10.74 | $5.37 | $109.90 |
| GRESHAM, KATIE | Yes | $2,307.20 | $1,730.40 | $576.80 | $1,730.40 | 0.92% | 0.09% | | $216.18 | $216.18 | $96.08 | $48.04 | $306.41 | $306.41 | $136.18 | $68.09 | $1,393.58 |
| GRUEL, CASONDRA | Yes | $1,281.69 | $961.26 | $320.42 | $961.26 | 0.51% | 0.05% | $1,000.00 | $120.09 | $120.09 | $53.37 | $26.69 | $170.22 | $170.22 | $75.65 | $37.83 | $1,774.16 |
| HAMILTON, NATHAN | Yes | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HAMILTON, NICHOLAS | Yes | $212.16 | $159.12 | $53.04 | $159.12 | 0.08% | 0.01% | | $19.88 | $19.88 | $8.83 | $4.42 | $28.18 | $28.18 | $12.52 | $6.26 | $128.14 |
| HANLEY, GABRIELLE | Yes | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HARVANCIK, MELISSA | Yes | $7,355.55 | $5,516.66 | $1,838.89 | $5,516.66 | 2.93% | 0.30% | $1,000.00 | $689.20 | $689.20 | $306.31 | $153.16 | $976.87 | $976.87 | $434.16 | $217.08 | $5,442.86 |
| HEFFRON NEWHOLD, CORAL | Yes | $686.53 | $514.89 | $171.63 | $514.89 | 0.27% | 0.03% | | $64.33 | $64.33 | $28.59 | $14.29 | $91.18 | $91.18 | $40.52 | $20.26 | $414.67 |
| HENDRICKSON, MELISSA | Yes | $1,355.46 | $1,016.59 | $338.86 | $1,016.59 | 0.54% | 0.06% | | $127.00 | $127.00 | $56.45 | $28.22 | $180.01 | $180.01 | $80.01 | $40.00 | $818.71 |
| JONES, AARON | Yes | $6,118.52 | $4,588.89 | $1,529.63 | $4,588.89 | 2.44% | 0.25% | | $573.30 | $573.30 | $254.80 | $127.40 | $812.58 | $812.58 | $361.15 | $180.57 | $3,695.68 |
| KATZKA, JOY | Yes | $210.48 | $157.86 | $52.62 | $157.86 | 0.08% | 0.01% | | $19.72 | $19.72 | $8.77 | $4.38 | $27.95 | $27.95 | $12.42 | $6.21 | $127.13 |
| KAZIK, MARISSA G | Yes | $1,733.31 | $1,299.98 | $433.33 | $1,299.98 | 0.69% | 0.07% | | $162.41 | $162.41 | $72.18 | $36.09 | $230.20 | $230.20 | $102.31 | $51.15 | $1,046.95 |
| KLAWIEN, PAUL | Yes | $888.63 | $666.47 | $222.16 | $666.47 | 0.35% | 0.04% | | $83.26 | $83.26 | $37.01 | $18.50 | $118.02 | $118.02 | $52.45 | $26.23 | $536.74 |
| KNAFFLA, AMBER | Yes | $9,235.94 | $6,926.96 | $2,308.99 | $6,926.96 | 3.68% | 0.38% | | $865.39 | $865.39 | $384.62 | $192.31 | $1,226.60 | $1,226.60 | $545.15 | $272.58 | $5,578.64 |
| KUBICEK, BERNICE | Yes | $3,043.97 | $2,282.97 | $760.99 | $2,282.97 | 1.21% | 0.12% | | $285.22 | $285.22 | $126.76 | $63.38 | $404.26 | $404.26 | $179.67 | $89.84 | $1,838.60 |
| LAASIN, JULIA | Yes | $207.22 | $155.42 | $51.81 | $155.42 | 0.08% | 0.01% | | $19.42 | $19.42 | $8.63 | $4.31 | $27.52 | $27.52 | $12.23 | $6.12 | $125.16 |
| LOGAN, ERIC | Yes | $4,000.71 | $3,000.53 | $1,000.18 | $3,000.53 | 1.59% | 0.16% | | $374.86 | $374.86 | $166.60 | $83.30 | $531.32 | $531.32 | $236.14 | $118.07 | $2,416.49 |
| LUEDTKE, NINA S | Yes | $1,797.18 | $1,347.89 | $449.30 | $1,347.89 | 0.72% | 0.07% | | $168.39 | $168.39 | $74.84 | $37.42 | $238.68 | $238.68 | $106.08 | $53.04 | $1,085.52 |
| MAYER, DERRICK W | Yes | $675.72 | $506.79 | $168.93 | $506.79 | 0.27% | 0.03% | | $63.31 | $63.31 | $28.14 | $14.07 | $89.74 | $89.74 | $39.88 | $19.94 | $408.14 |
| MCCOY, CARALYN | Yes | $5,068.79 | $3,801.59 | $1,267.20 | $3,801.59 | 2.02% | 0.21% | | $474.94 | $474.94 | $211.08 | $105.54 | $673.17 | $673.17 | $299.19 | $149.59 | $3,061.62 |
| MUENCH, NICOLE | Yes | $2,230.23 | $1,672.67 | $557.56 | $1,672.67 | 0.89% | 0.09% | | $208.97 | $208.97 | $92.88 | $46.44 | $296.19 | $296.19 | $131.64 | $65.82 | $1,347.09 |
| NUNO, ERNESTO | Yes | $0.01 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| O'MALLEY, FRANCES | Yes | $2,307.66 | $1,730.75 | $576.92 | $1,730.75 | 0.92% | 0.09% | | $216.22 | $216.22 | $96.10 | $48.05 | $306.47 | $306.47 | $136.21 | $68.11 | $1,393.86 |
| OWENS, JESSICA | Yes | $9,961.24 | $7,470.93 | $2,490.31 | $7,470.93 | 3.96% | 0.41% | | $933.35 | $933.35 | $414.82 | $207.41 | $1,322.92 | $1,322.92 | $587.97 | $293.98 | $6,016.74 |
| PAGE, MARCUS | Yes | $2,592.92 | $1,944.69 | $648.23 | $1,944.69 | 1.03% | 0.11% | | $242.95 | $242.95 | $107.98 | $53.99 | $344.36 | $344.36 | $153.05 | $76.52 | $1,566.16 |
| PEDERSON, KALEY | Yes | $4,913.84 | $3,685.38 | $1,228.46 | $3,685.38 | 1.96% | 0.20% | | $460.42 | $460.42 | $204.63 | $102.32 | $652.59 | $652.59 | $290.04 | $145.02 | $2,968.03 |
| PENKWITZ, ANNA | Yes | $4,772.17 | $3,579.13 | $1,193.04 | $3,579.13 | 1.90% | 0.20% | | $447.15 | $447.15 | $198.73 | $99.37 | $633.78 | $633.78 | $281.68 | $140.84 | $2,882.46 |
| PERKINS, POLINA | Yes | $459.52 | $344.64 | $114.88 | $344.64 | 0.18% | 0.02% | | $43.06 | $43.06 | $19.14 | $9.57 | $61.03 | $61.03 | $27.12 | $13.56 | $277.56 |
| PIECHOWSKI, ANDREW | Yes | $1,923.95 | $1,442.96 | $480.99 | $1,442.96 | 0.77% | 0.08% | | $180.27 | $180.27 | $80.12 | $40.06 | $255.51 | $255.51 | $113.56 | $56.78 | $1,162.09 |
| PIOTROWSKI, AIMIE | Yes | $3,229.48 | $2,422.11 | $807.37 | $2,422.11 | 1.29% | 0.13% | | $302.60 | $302.60 | $134.49 | $67.24 | $428.90 | $428.90 | $190.62 | $95.31 | $1,950.65 |
| POULOS, CONSTANTINA | Yes | $24,596.24 | $18,447.18 | $6,149.06 | $18,447.18 | 9.79% | 1.01% | | $2,304.63 | $2,304.63 | $1,024.28 | $512.14 | $3,266.55 | $3,266.55 | $1,451.80 | $725.90 | $14,856.49 |
| POULOS, TINA | Yes | $46.44 | $34.83 | $11.61 | $34.83 | 0.02% | 0.00% | | $4.35 | $4.35 | $1.93 | $0.97 | $6.17 | $6.17 | $2.74 | $1.37 | $28.05 |
| REED, BRITTANI | Yes | $2,138.55 | $1,603.91 | $534.64 | $1,603.91 | 0.85% | 0.09% | | $200.38 | $200.38 | $89.06 | $44.53 | $284.01 | $284.01 | $126.23 | $63.11 | $1,291.71 |
| REED, LINDSAY | Yes | $4,016.41 | $3,012.31 | $1,004.10 | $3,012.31 | 1.60% | 0.16% | | $376.33 | $376.33 | $167.26 | $83.63 | $533.41 | $533.41 | $237.07 | $118.54 | $2,425.97 |
| RICHTER, RACHEL | Yes | $287.61 | $215.71 | $71.90 | $215.71 | 0.11% | 0.01% | | $26.95 | $26.95 | $11.98 | $5.99 | $38.20 | $38.20 | $16.98 | $8.49 | $173.72 |
| RONGHOLT, LARISSA | Yes | $14,998.81 | $11,249.11 | $3,749.70 | $11,249.11 | 5.97% | 0.61% | $1,000.00 | $1,405.37 | $1,405.37 | $624.61 | $312.30 | $1,991.95 | $1,991.95 | $885.31 | $442.65 | $10,059.50 |
| ROZENBERG, JACOB | Yes | $5,956.69 | $4,467.52 | $1,489.17 | $4,467.52 | 2.37% | 0.24% | | $558.13 | $558.13 | $248.06 | $124.03 | $791.09 | $791.09 | $351.60 | $175.80 | $3,597.92 |
| SAXTON, DANIEL | Yes | $2,622.07 | $1,966.55 | $655.52 | $1,966.55 | 1.04% | 0.11% | | $245.68 | $245.68 | $109.19 | $54.60 | $348.23 | $348.23 | $154.77 | $77.38 | $1,583.77 |
| SCHNEIDER, HANNAH | Yes | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHWINN, BRANDON | Yes | $3,932.66 | $2,949.50 | $983.17 | $2,949.50 | 1.57% | 0.16% | | $368.52 | $368.52 | $163.79 | $81.90 | $522.50 | $522.50 | $232.22 | $116.11 | $2,376.71 |
| SEER, MARY | Yes | $4,394.08 | $3,295.56 | $1,098.52 | $3,295.56 | 1.75% | 0.18% | | $411.72 | $411.72 | $182.99 | $91.49 | $583.57 | $583.57 | $259.36 | $129.68 | $2,654.09 |
| SIMON-WAMBACH, LUCAS | Yes | $5,237.04 | $3,927.78 | $1,309.26 | $3,927.78 | 2.08% | 0.21% | | $490.70 | $490.70 | $218.09 | $109.04 | $695.52 | $695.52 | $309.12 | $154.56 | $3,163.25 |
| STEPHENS, BREANNA | Yes | $248.95 | $186.71 | $62.24 | $186.71 | 0.10% | 0.01% | | $23.33 | $23.33 | $10.37 | $5.18 | $33.06 | $33.06 | $14.69 | $7.35 | $150.37 |
| STOLTZ, ANGELA | Yes | $1,539.39 | $1,154.54 | $384.85 | $1,154.54 | 0.61% | 0.06% | | $144.32 | $144.32 | $64.14 | $32.07 | $204.55 | $204.55 | $90.91 | $45.45 | $929.85 |
| SYBURG, ANNA | Yes | $2,106.79 | $1,580.09 | $526.70 | $1,580.09 | 0.84% | 0.09% | | $197.40 | $197.40 | $87.73 | $43.87 | $279.80 | $279.80 | $124.35 | $62.18 | $1,272.53 |
| TORP, JESSICA | Yes | $1,852.12 | $1,389.09 | $463.03 | $1,389.09 | 0.74% | 0.08% | | $173.54 | $173.54 | $77.13 | $38.56 | $245.97 | $245.97 | $109.32 | $54.66 | $1,118.68 |
| VANDERHOOF, AUSTIN | Yes | $2,055.67 | $1,541.75 | $513.92 | $1,541.75 | 0.82% | 0.08% | | $192.64 | $192.64 | $85.62 | $42.81 | $273.05 | $273.05 | $121.36 | $60.68 | $1,241.85 |
| VAUGHN, ANNIE | Yes | $2,843.77 | $2,132.83 | $710.94 | $2,132.83 | 1.13% | 0.12% | | $266.60 | $266.60 | $118.49 | $59.22 | $377.85 | $377.85 | $167.93 | $83.97 | $1,717.89 |
| VITE, JACOB | Yes | $328.72 | $246.54 | $82.18 | $246.54 | 0.13% | 0.01% | | $30.81 | $30.81 | $13.69 | $6.85 | $43.67 | $43.67 | $19.41 | $9.70 | $198.59 |
| WHITE, RYLEIGH | Yes | $5,501.57 | $4,126.18 | $1,375.39 | $4,126.18 | 2.19% | 0.22% | | $515.77 | $515.77 | $229.23 | $114.61 | $731.17 | $731.17 | $324.96 | $162.48 | $3,323.16 |
| WILLIAMS, COLLEEN | Yes | $11,283.83 | $8,462.87 | $2,820.96 | $8,462.87 | 4.49% | 0.46% | | $1,057.86 | $1,057.86 | $470.16 | $235.08 | $1,499.71 | $1,499.71 | $666.54 | $333.27 | $6,816.58 |
| ZIMMERMANN, KATELYN | Yes | $1,420.99 | $1,065.74 | $355.25 | $1,065.74 | 0.57% | 0.06% | | $133.14 | $133.14 | $59.18 | $29.59 | $188.73 | $188.73 | $83.88 | $41.94 | $858.28 |
| ABRAMSON, TAMMY | Yes | $3,469.86 | $2,602.40 | $867.47 | $2,602.40 | 1.38% | 0.14% | | $325.16 | $325.16 | $144.50 | $72.25 | $460.99 | $460.99 | $204.88 | $102.44 | $2,098.76 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AKINS, SETH | $1,119.90 | $839.93 | $279.98 | $0.00 | 0.00% | 0.05% | $0.00 | $0.00 | $46.64 | $23.32 | $0.00 | $0.00 | $66.10 | $33.05 | $169.11 |
| ALBERS, THOMAS | $3,907.47 | $2,930.60 | $976.87 | $0.00 | 0.00% | 0.16% | $0.00 | $0.00 | $162.72 | $81.36 | $0.00 | $0.00 | $230.64 | $115.32 | $590.04 |
| ALLARD, BRANDON | $712.47 | $534.35 | $178.12 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $29.67 | $14.83 | $0.00 | $0.00 | $42.05 | $21.03 | $107.59 |
| ALVAREZ, NOELANNI | $890.60 | $667.95 | $222.65 | $0.00 | 0.00% | 0.04% | $0.00 | $0.00 | $37.09 | $18.54 | $0.00 | $0.00 | $52.57 | $26.28 | $134.48 |
| ALVARO, ERIKA | $138.52 | $103.89 | $34.63 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $5.77 | $2.88 | $0.00 | $0.00 | $8.18 | $4.09 | $20.92 |
| ANDERSON, DANIELLE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ANDERSON, NATALIE | $97.49 | $73.12 | $24.37 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $4.06 | $2.03 | $0.00 | $0.00 | $5.75 | $2.88 | $14.72 |
| ANGELIER, DYLAN | $51.88 | $38.91 | $12.97 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $2.16 | $1.08 | $0.00 | $0.00 | $3.06 | $1.53 | $7.83 |
| ARBELIUS, BRITTNEY | $13,511.98 | $10,133.98 | $3,377.99 | $0.00 | 0.00% | 0.55% | $0.00 | $0.00 | $562.69 | $281.34 | $0.00 | $0.00 | $797.55 | $398.77 | $2,040.36 |
| ARTEAGA, GABRIELA | $1,045.28 | $783.96 | $261.32 | $0.00 | 0.00% | 0.04% | $0.00 | $0.00 | $43.53 | $21.76 | $0.00 | $0.00 | $61.70 | $30.85 | $157.84 |
| ARTEAGA, GABRIELLA | $2,141.40 | $1,606.05 | $535.35 | $0.00 | 0.00% | 0.09% | $0.00 | $0.00 | $89.18 | $44.59 | $0.00 | $0.00 | $126.40 | $63.20 | $323.36 |
| ASCHENBRENNER, SHANE | $4,645.73 | $3,484.30 | $1,161.43 | $0.00 | 0.00% | 0.19% | $0.00 | $0.00 | $193.47 | $96.73 | $0.00 | $0.00 | $274.22 | $137.11 | $701.52 |
| ASHTON, MEGHAN C | $549.51 | $412.13 | $137.38 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $22.88 | $11.44 | $0.00 | $0.00 | $32.44 | $16.22 | $82.98 |
| ATKINS, STEVEN | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BABINEC, JED | $17,093.76 | $12,820.32 | $4,273.44 | $0.00 | 0.00% | 0.70% | $0.00 | $0.00 | $711.85 | $355.92 | $0.00 | $0.00 | $1,008.97 | $504.48 | $2,581.22 |
| BAILEY, YAMIL | $176.82 | $132.62 | $44.21 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $7.36 | $3.68 | $0.00 | $0.00 | $10.44 | $5.22 | $26.70 |
| BAIRD, VALERIE | $675.19 | $506.39 | $168.80 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $28.12 | $14.06 | $0.00 | $0.00 | $39.85 | $19.93 | $101.96 |
| BALCER, CHRISTINA | $627.14 | $470.35 | $156.78 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $26.12 | $13.06 | $0.00 | $0.00 | $37.02 | $18.51 | $94.70 |
| BALLANTYNE, MATTHEW | $14,487.71 | $10,865.78 | $3,621.93 | $0.00 | 0.00% | 0.59% | $0.00 | $0.00 | $603.32 | $301.66 | $0.00 | $0.00 | $855.14 | $427.57 | $2,187.70 |
| BARKER, SUMMER | $2,062.82 | $1,547.11 | $515.70 | $0.00 | 0.00% | 0.08% | $0.00 | $0.00 | $85.90 | $42.95 | $0.00 | $0.00 | $121.76 | $60.88 | $311.49 |
| BARNES, TABITHA S | $77.42 | $58.06 | $19.35 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $3.22 | $1.61 | $0.00 | $0.00 | $4.57 | $2.28 | $11.69 |
| BARRERA-STEFFENS, MIA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BASINA JR, CHRISTOPHER | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BATES, RYAN | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BAUM, AMBER | $8,071.28 | $6,053.46 | $2,017.82 | $0.00 | 0.00% | 0.33% | $0.00 | $0.00 | $336.12 | $168.06 | $0.00 | $0.00 | $476.41 | $238.21 | $1,218.79 |
| BAUMANN, NICK | $2,107.51 | $1,580.63 | $526.88 | $0.00 | 0.00% | 0.09% | $0.00 | $0.00 | $87.76 | $43.88 | $0.00 | $0.00 | $124.40 | $62.20 | $318.24 |
| BAUTISTA, ANA | $648.70 | $486.52 | $162.17 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $27.01 | $13.51 | $0.00 | $0.00 | $38.29 | $19.14 | $97.96 |
| BEAULIEU, BRANDON | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BEAUMONT, JOHN J | $306.27 | $229.71 | $76.57 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $12.75 | $6.38 | $0.00 | $0.00 | $18.08 | $9.04 | $46.25 |
| BECK, JACOB J | $1,386.78 | $1,040.09 | $346.70 | $0.00 | 0.00% | 0.06% | $0.00 | $0.00 | $57.75 | $28.88 | $0.00 | $0.00 | $81.86 | $40.93 | $209.41 |
| BELDILES, JOSHUA | $98.90 | $74.18 | $24.73 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $4.12 | $2.06 | $0.00 | $0.00 | $5.84 | $2.92 | $14.93 |
| BELLMORE, APRIL | $1,237.55 | $928.16 | $309.39 | $0.00 | 0.00% | 0.05% | $0.00 | $0.00 | $51.54 | $25.77 | $0.00 | $0.00 | $73.05 | $36.52 | $186.87 |
| BELMER, TAYLOR | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BENVENUTO, DOMINIC | $174.82 | $131.12 | $43.71 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $7.28 | $3.64 | $0.00 | $0.00 | $10.32 | $5.16 | $26.40 |
| BERANEK, MEGHAN | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BERGLES, STEPHANIE | $3,757.20 | $2,817.90 | $939.30 | $0.00 | 0.00% | 0.15% | $0.00 | $0.00 | $156.46 | $78.23 | $0.00 | $0.00 | $221.77 | $110.89 | $567.35 |
| BERNICKE, KALI | $220.80 | $165.60 | $55.20 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $9.19 | $4.60 | $0.00 | $0.00 | $13.03 | $6.52 | $33.34 |
| BEUTLER, RACHEL | $5,552.21 | $4,164.16 | $1,388.05 | $0.00 | 0.00% | 0.23% | $0.00 | $0.00 | $231.22 | $115.61 | $0.00 | $0.00 | $327.72 | $163.86 | $838.40 |
| BEVERSDORF, ALEXANDRIA | $4,098.78 | $3,074.09 | $1,024.70 | $0.00 | 0.00% | 0.17% | $0.00 | $0.00 | $170.69 | $85.34 | $0.00 | $0.00 | $241.93 | $120.97 | $618.93 |
| BILOT, ERIC | $22,263.43 | $16,697.57 | $5,565.86 | $0.00 | 0.00% | 0.91% | $0.00 | $0.00 | $927.13 | $463.57 | $0.00 | $0.00 | $1,314.11 | $657.05 | $3,361.86 |
| BIONDI, GUY | $6,976.56 | $5,232.42 | $1,744.14 | $0.00 | 0.00% | 0.29% | $0.00 | $0.00 | $290.53 | $145.27 | $0.00 | $0.00 | $411.79 | $205.90 | $1,053.49 |
| BISHA, BJORN | $446.52 | $334.89 | $111.63 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $18.59 | $9.30 | $0.00 | $0.00 | $26.36 | $13.18 | $67.43 |
| BIERKE, STACEY | $801.68 | $601.26 | $200.42 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $33.38 | $16.69 | $0.00 | $0.00 | $47.32 | $23.66 | $121.06 |
| BLASE, ALICIA | $10,185.86 | $7,639.39 | $2,546.46 | $0.00 | 0.00% | 0.42% | $0.00 | $0.00 | $424.18 | $212.09 | $0.00 | $0.00 | $601.22 | $300.61 | $1,538.10 |
| BLOODGOOD, ERIN | $468.78 | $351.59 | $117.20 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $19.52 | $9.76 | $0.00 | $0.00 | $27.67 | $13.84 | $70.79 |
| BOBHOLZ, VICTORIA | $150.11 | $112.58 | $37.53 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $6.25 | $3.13 | $0.00 | $0.00 | $8.86 | $4.43 | $22.67 |
| BOGDANIVICH, CALLA | $3,394.77 | $2,546.08 | $848.69 | $0.00 | 0.00% | 0.14% | $0.00 | $0.00 | $141.37 | $70.69 | $0.00 | $0.00 | $200.38 | $100.19 | $512.62 |
| BOHLMANN, LEO | $2,079.29 | $1,559.46 | $519.82 | $0.00 | 0.00% | 0.08% | $0.00 | $0.00 | $86.59 | $43.29 | $0.00 | $0.00 | $122.73 | $61.37 | $313.98 |
| BOHN, SKYLER E | $3,558.29 | $2,668.72 | $889.57 | $0.00 | 0.00% | 0.15% | $0.00 | $0.00 | $148.18 | $74.09 | $0.00 | $0.00 | $210.03 | $105.01 | $537.32 |
| BOLLIG, DANIELLE | $385.38 | $289.04 | $96.35 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $16.05 | $8.02 | $0.00 | $0.00 | $22.75 | $11.37 | $58.19 |
| BOPP, MARY | $211.07 | $158.30 | $52.77 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $8.79 | $4.39 | $0.00 | $0.00 | $12.46 | $6.23 | $31.87 |
| BOYKO, INNA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BRADLEY, ALLISON | $25.82 | $19.36 | $6.45 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $1.08 | $0.54 | $0.00 | $0.00 | $1.52 | $0.76 | $3.90 |
| BRAYTON, PETER | $920.97 | $690.73 | $230.24 | $0.00 | 0.00% | 0.04% | $0.00 | $0.00 | $38.35 | $19.18 | $0.00 | $0.00 | $54.36 | $27.18 | $139.07 |
| BRGOCH, SHEA | $5,915.03 | $4,436.27 | $1,478.76 | $0.00 | 0.00% | 0.24% | $0.00 | $0.00 | $246.32 | $123.16 | $0.00 | $0.00 | $349.14 | $174.57 | $893.19 |
| BRITTEN, TARA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| BROWN, ALYSSA | $7,775.33 | $5,831.50 | $1,943.83 | $0.00 | 0.00% | 0.32% | $0.00 | $0.00 | $323.79 | $161.90 | $0.00 | $0.00 | $458.94 | $229.47 | $1,174.10 |
| BRUNETTE, ROBERT | $13,519.71 | $10,139.79 | $3,379.93 | $0.00 | 0.00% | 0.55% | $0.00 | $0.00 | $563.01 | $281.51 | $0.00 | $0.00 | $798.01 | $399.00 | $2,041.53 |
| BRUNNER, LINDSEY | $4,315.55 | $3,236.66 | $1,078.89 | $0.00 | 0.00% | 0.18% | $0.00 | $0.00 | $179.72 | $89.86 | $0.00 | $0.00 | $254.73 | $127.36 | $651.66 |
| BRYANT, MOLLY | $3,034.88 | $2,276.16 | $758.72 | $0.00 | 0.00% | 0.12% | $0.00 | $0.00 | $126.38 | $63.19 | $0.00 | $0.00 | $179.14 | $89.57 | $458.28 |
| BUCHANAN, JANET | $1,962.57 | $1,471.93 | $490.64 | $0.00 | 0.00% | 0.08% | $0.00 | $0.00 | $81.73 | $40.86 | $0.00 | $0.00 | $115.84 | $57.92 | $296.36 |
| BUCHHOLZ, NICK | $5,736.56 | $4,302.42 | $1,434.14 | $0.00 | 0.00% | 0.23% | $0.00 | $0.00 | $238.89 | $119.45 | $0.00 | $0.00 | $338.60 | $169.30 | $866.24 |
| BUDNY, ALISON | $6,033.29 | $4,524.97 | $1,508.32 | $0.00 | 0.00% | 0.25% | $0.00 | $0.00 | $251.25 | $125.62 | $0.00 | $0.00 | $356.12 | $178.06 | $911.05 |
| BUEGER, RAYMOND | $4,539.26 | $3,404.44 | $1,134.81 | $0.00 | 0.00% | 0.19% | $0.00 | $0.00 | $189.03 | $94.52 | $0.00 | $0.00 | $267.93 | $133.97 | $685.44 |
| BULLOCKS, ARMOND | $524.04 | $393.03 | $131.01 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $21.82 | $10.91 | $0.00 | $0.00 | $30.93 | $15.47 | $79.13 |
| BURDICK, TASIA | $1,095.20 | $821.40 | $273.80 | $0.00 | 0.00% | 0.04% | $0.00 | $0.00 | $45.61 | $22.80 | $0.00 | $0.00 | $64.64 | $32.32 | $165.38 |
| BURGARDT, STEPHANIE | $1,004.27 | $753.20 | $251.07 | $0.00 | 0.00% | 0.04% | $0.00 | $0.00 | $41.82 | $20.91 | $0.00 | $0.00 | $59.28 | $29.64 | $151.65 |
| BURGOS, FELISHA | $5,502.73 | $4,127.05 | $1,375.68 | $0.00 | 0.00% | 0.22% | $0.00 | $0.00 | $229.15 | $114.58 | $0.00 | $0.00 | $324.80 | $162.40 | $830.93 |
| BURKE, TIGHEARNAN | $9,547.96 | $7,160.97 | $2,386.99 | $0.00 | 0.00% | 0.39% | $0.00 | $0.00 | $397.61 | $198.81 | $0.00 | $0.00 | $563.57 | $281.79 | $1,441.78 |
| BUROKER, CHERYL | $1,262.06 | $946.54 | $315.51 | $0.00 | 0.00% | 0.05% | $0.00 | $0.00 | $52.56 | $26.28 | $0.00 | $0.00 | $74.49 | $37.25 | $190.57 |
| BUSALACCHI, ALYSSA | $5,488.26 | $4,116.20 | $1,372.07 | $0.00 | 0.00% | 0.22% | $0.00 | $0.00 | $228.55 | $114.28 | $0.00 | $0.00 | $323.95 | $161.97 | $828.75 |
| BUSSERT, RACHELLE | $5,477.84 | $4,108.38 | $1,369.46 | $0.00 | 0.00% | 0.22% | $0.00 | $0.00 | $228.12 | $114.06 | $0.00 | $0.00 | $323.33 | $161.67 | $827.17 |
| BUTLER, MICHAYLA | $77.34 | $58.01 | $19.34 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $3.22 | $1.61 | $0.00 | $0.00 | $4.57 | $2.28 | $11.48 |
| BUTNER, SISSY | $7,728.75 | $5,796.56 | $1,932.19 | $0.00 | 0.00% | 0.32% | $0.00 | $0.00 | $321.85 | $160.93 | $0.00 | $0.00 | $456.19 | $228.10 | $1,167.07 |
| CAIN, MELANIE | $1,526.29 | $1,144.72 | $381.57 | $0.00 | 0.00% | 0.06% | $0.00 | $0.00 | $63.56 | $31.78 | $0.00 | $0.00 | $90.09 | $45.04 | $230.48 |
| CALDWELL, OLIVIA | $4,416.06 | $3,312.05 | $1,104.01 | $0.00 | 0.00% | 0.18% | $0.00 | $0.00 | $183.90 | $91.95 | $0.00 | $0.00 | $260.66 | $130.33 | $666.84 |
| CALLEJA, LUKE | $664.59 | $498.44 | $166.15 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $27.68 | $13.84 | $0.00 | $0.00 | $39.23 | $19.62 | $100.38 |
| CALMES, KEEGAN | $35.87 | $26.90 | $8.97 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $1.49 | $0.75 | $0.00 | $0.00 | $2.12 | $1.06 | $5.42 |
| CAMPBELL, KACEY | $3,669.83 | $2,752.37 | $917.46 | $0.00 | 0.00% | 0.15% | $0.00 | $0.00 | $152.83 | $76.41 | $0.00 | $0.00 | $216.61 | $108.31 | $554.16 |
| CANO, MONIC | $2,288.59 | $1,716.44 | $572.15 | $0.00 | 0.00% | 0.09% | $0.00 | $0.00 | $95.31 | $47.65 | $0.00 | $0.00 | $135.08 | $67.54 | $345.59 |
| CAREY, AMANDA | $3,076.51 | $2,307.38 | $769.13 | $0.00 | 0.00% | 0.13% | $0.00 | $0.00 | $128.12 | $64.06 | $0.00 | $0.00 | $181.60 | $90.80 | $464.58 |
| CARNEY, HAILEY | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CASEY, REBECCA | $11,704.52 | $8,778.39 | $2,926.13 | $0.00 | 0.00% | 0.48% | $0.00 | $0.00 | $487.42 | $243.71 | $0.00 | $0.00 | $690.86 | $345.43 | $1,767.43 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CAUDEL, MARISSA | $1,939.02 | $1,454.27 | $484.76 | $0.00 | 0.00% | 0.08% | | $0.00 | $0.00 | $80.75 | $40.37 | $0.00 | $0.00 | $114.45 | $57.23 | $292.80 |
| CECOT, ZACHARY | $251.66 | $188.74 | $62.91 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $10.48 | $5.24 | $0.00 | $0.00 | $14.85 | $7.43 | $38.00 |
| CEE, AMANDA M | $2,243.86 | $1,682.90 | $560.97 | $0.00 | 0.00% | 0.09% | | $0.00 | $0.00 | $93.44 | $46.72 | $0.00 | $0.00 | $132.44 | $66.22 | $338.83 |
| CERVERA, ALIANA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CERVERA, JUSTIN J | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHADBOURN, TAYLOR | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CHAPPELL, DUSTIN | $2,288.91 | $1,716.68 | $572.23 | $0.00 | 0.00% | 0.09% | | $0.00 | $0.00 | $95.32 | $47.66 | $0.00 | $0.00 | $135.10 | $67.55 | $345.63 |
| CHOP, ALEX | $593.72 | $445.29 | $148.43 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $24.72 | $12.36 | $0.00 | $0.00 | $35.04 | $17.52 | $89.65 |
| CHRISTENSEN, JESSICA | $2,440.22 | $1,830.16 | $610.05 | $0.00 | 0.00% | 0.10% | | $0.00 | $0.00 | $101.62 | $50.81 | $0.00 | $0.00 | $144.03 | $72.02 | $368.48 |
| CHRISTENSEN, KYLEE | $462.06 | $346.55 | $115.52 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $19.24 | $9.62 | $0.00 | $0.00 | $27.27 | $13.64 | $69.77 |
| CHRISTENSON, JAMIE | $1,171.12 | $878.34 | $292.78 | $0.00 | 0.00% | 0.05% | | $0.00 | $0.00 | $48.77 | $24.38 | $0.00 | $0.00 | $69.13 | $34.56 | $176.84 |
| CIHASKY, RYAN | $7,222.60 | $5,416.95 | $1,805.65 | $0.00 | 0.00% | 0.30% | | $0.00 | $0.00 | $300.78 | $150.39 | $0.00 | $0.00 | $426.32 | $213.16 | $1,090.64 |
| CIRA, MATTHEW | $2,816.98 | $2,112.73 | $704.24 | $0.00 | 0.00% | 0.12% | | $0.00 | $0.00 | $117.31 | $58.65 | $0.00 | $0.00 | $166.27 | $83.14 | $425.37 |
| CLINGMAN, MITCHELL | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CMELAK, RICK | $1,979.18 | $1,484.38 | $494.79 | $0.00 | 0.00% | 0.08% | | $0.00 | $0.00 | $82.42 | $41.21 | $0.00 | $0.00 | $116.82 | $58.41 | $298.86 |
| CODY, JORDAN A | $586.45 | $439.83 | $146.61 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $24.42 | $12.21 | $0.00 | $0.00 | $34.62 | $17.31 | $88.56 |
| COGSWELL, IAN | $4,147.88 | $3,110.91 | $1,036.97 | $0.00 | 0.00% | 0.17% | | $0.00 | $0.00 | $172.73 | $86.36 | $0.00 | $0.00 | $244.83 | $122.41 | $626.34 |
| COMBS, CHRIS | $463.40 | $347.55 | $115.85 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $19.30 | $9.65 | $0.00 | $0.00 | $27.35 | $13.68 | $69.97 |
| CONFER, REANNA | $301.92 | $226.44 | $75.48 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $12.57 | $6.29 | $0.00 | $0.00 | $17.82 | $8.91 | $45.59 |
| CONNELL, JAMES | $2,330.62 | $1,747.97 | $582.66 | $0.00 | 0.00% | 0.10% | | $0.00 | $0.00 | $97.06 | $48.53 | $0.00 | $0.00 | $137.57 | $68.78 | $351.93 |
| COPUS, SAMANTHA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CORGARD, KIRSTEN | $5,199.63 | $3,899.72 | $1,299.91 | $0.00 | 0.00% | 0.21% | | $0.00 | $0.00 | $216.53 | $108.27 | $0.00 | $0.00 | $306.91 | $153.45 | $785.16 |
| CRESS, CARA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CROZIER, JENNIFER | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CUDWORTH, MARISSA | $14,948.12 | $11,211.09 | $3,737.03 | $0.00 | 0.00% | 0.61% | | $0.00 | $0.00 | $622.50 | $311.25 | $0.00 | $0.00 | $882.32 | $441.16 | $2,257.22 |
| CURRO, DANIELLE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CWIKLIS, KYLE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CZER, BRANDON | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| CZESZYNSKI, ELIZABETH | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DABOUL, ALEXANDRA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DAGGETT, ASHLEY | $30.99 | $23.24 | $7.75 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $1.29 | $0.65 | $0.00 | $0.00 | $1.83 | $0.91 | $4.68 |
| DANIELS, LEAH | $3,159.98 | $2,369.99 | $790.00 | $0.00 | 0.00% | 0.13% | | $0.00 | $0.00 | $131.59 | $65.80 | $0.00 | $0.00 | $186.52 | $93.26 | $477.17 |
| DEAKIN, JOSHUA | $262.22 | $196.66 | $65.55 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $10.92 | $5.46 | $0.00 | $0.00 | $15.48 | $7.74 | $39.60 |
| DEAN, EMILY | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEBLANCO, RUBY | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DEERING, JENNA | $5,325.43 | $3,994.07 | $1,331.36 | $0.00 | 0.00% | 0.22% | | $0.00 | $0.00 | $221.77 | $110.89 | $0.00 | $0.00 | $314.34 | $157.17 | $804.16 |
| DELGADO MARTINEZ, JUANA M | $2,368.31 | $1,776.23 | $592.08 | $0.00 | 0.00% | 0.10% | | $0.00 | $0.00 | $98.63 | $49.31 | $0.00 | $0.00 | $139.79 | $69.90 | $357.62 |
| DETTMER, JENNIFER | $7,338.73 | $5,504.05 | $1,834.68 | $0.00 | 0.00% | 0.30% | | $0.00 | $0.00 | $305.61 | $152.81 | $0.00 | $0.00 | $433.17 | $216.59 | $1,108.17 |
| DEWALT, JOHANNA | $1,785.45 | $1,339.08 | $446.36 | $0.00 | 0.00% | 0.07% | | $0.00 | $0.00 | $74.35 | $37.18 | $0.00 | $0.00 | $105.39 | $52.69 | $269.61 |
| DEWITT, BRANDON | $1,572.40 | $1,179.30 | $393.10 | $0.00 | 0.00% | 0.06% | | $0.00 | $0.00 | $65.48 | $32.74 | $0.00 | $0.00 | $92.81 | $46.41 | $237.44 |
| DIAL, DANA | $10,760.78 | $8,070.59 | $2,690.20 | $0.00 | 0.00% | 0.44% | | $0.00 | $0.00 | $448.12 | $224.06 | $0.00 | $0.00 | $635.16 | $317.58 | $1,624.92 |
| DIAZ, BLANCA | $2,459.10 | $1,844.33 | $614.78 | $0.00 | 0.00% | 0.10% | | $0.00 | $0.00 | $102.41 | $51.20 | $0.00 | $0.00 | $145.15 | $72.57 | $371.33 |
| DIAZ, NATALIA | $1,613.57 | $1,210.18 | $403.39 | $0.00 | 0.00% | 0.07% | | $0.00 | $0.00 | $67.20 | $33.60 | $0.00 | $0.00 | $95.24 | $47.62 | $243.65 |
| DIECKMAN, AUDRA E. | $1,624.41 | $1,218.31 | $406.10 | $0.00 | 0.00% | 0.07% | | $0.00 | $0.00 | $67.65 | $33.82 | $0.00 | $0.00 | $95.88 | $47.94 | $245.29 |
| DIEDRICH, MADELYN | $317.19 | $237.89 | $79.30 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $13.21 | $6.60 | $0.00 | $0.00 | $18.72 | $9.36 | $47.90 |
| DIERINGER, MARISSA | $16,248.10 | $12,186.07 | $4,062.02 | $0.00 | 0.00% | 0.66% | | $0.00 | $0.00 | $676.63 | $338.32 | $0.00 | $0.00 | $959.05 | $479.52 | $2,453.52 |
| DITTMAN, ANDREA | $606.90 | $455.18 | $151.73 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $25.27 | $12.64 | $0.00 | $0.00 | $35.82 | $17.91 | $91.44 |
| DIXON, DANIEL | $11,906.42 | $8,929.81 | $2,976.60 | $0.00 | 0.00% | 0.49% | | $0.00 | $0.00 | $495.83 | $247.91 | $0.00 | $0.00 | $702.78 | $351.39 | $1,797.91 |
| DOBOSZ, TAWNEY | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| DOLISTER, ERIC | $3,946.23 | $2,959.67 | $986.56 | $0.00 | 0.00% | 0.16% | | $0.00 | $0.00 | $164.34 | $82.17 | $0.00 | $0.00 | $232.93 | $116.46 | $595.90 |
| DONALDSON, MARGARET | $14,493.49 | $10,870.12 | $3,623.37 | $0.00 | 0.00% | 0.59% | | $0.00 | $0.00 | $603.56 | $301.78 | $0.00 | $0.00 | $855.48 | $427.74 | $2,188.57 |
| DONOVAN, MARY | $362.14 | $271.60 | $90.53 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $15.08 | $7.54 | $0.00 | $0.00 | $21.38 | $10.69 | $54.68 |
| DORSZYNSKI, ASHLEIGH | $117.72 | $88.29 | $29.43 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $4.90 | $2.45 | $0.00 | $0.00 | $6.95 | $3.47 | $17.78 |
| DOTT, ZACHARY | $3,624.82 | $2,718.61 | $906.20 | $0.00 | 0.00% | 0.15% | | $0.00 | $0.00 | $150.95 | $75.48 | $0.00 | $0.00 | $213.96 | $106.98 | $547.36 |
| DRAKE, JAMIE | $129.22 | $96.92 | $32.31 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $5.38 | $2.69 | $0.00 | $0.00 | $7.63 | $3.81 | $19.51 |
| DREW, JOSEPH | $2,279.25 | $1,709.44 | $569.81 | $0.00 | 0.00% | 0.09% | | $0.00 | $0.00 | $94.92 | $47.46 | $0.00 | $0.00 | $134.53 | $67.27 | $344.18 |
| DUNDON, ASHLEY | $203.01 | $152.26 | $50.75 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $8.45 | $4.23 | $0.00 | $0.00 | $11.98 | $5.99 | $30.66 |
| DUNDON, EMILY | $323.89 | $242.92 | $80.97 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $13.49 | $6.74 | $0.00 | $0.00 | $19.12 | $9.56 | $48.91 |
| DYKEMA, KELSEY | $1,334.23 | $1,000.67 | $333.56 | $0.00 | 0.00% | 0.05% | | $0.00 | $0.00 | $55.56 | $27.78 | $0.00 | $0.00 | $78.75 | $39.38 | $201.47 |
| DZIOBACKA, ALICIA | $230.70 | $173.02 | $57.67 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $9.61 | $4.80 | $0.00 | $0.00 | $13.62 | $6.81 | $34.84 |
| EAGLEBOY, TYLER | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| EATON, KAYLEIGH | $7,209.09 | $5,406.82 | $1,802.27 | $0.00 | 0.00% | 0.29% | | $0.00 | $0.00 | $300.21 | $150.11 | $0.00 | $0.00 | $425.52 | $212.76 | $1,088.60 |
| EBERT, JOHN | $4,756.17 | $3,567.13 | $1,189.04 | $0.00 | 0.00% | 0.19% | | $0.00 | $0.00 | $198.06 | $99.03 | $0.00 | $0.00 | $280.73 | $140.37 | $718.20 |
| ECHEVARRIA, PHILIP | $302.79 | $227.10 | $75.70 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $12.61 | $6.30 | $0.00 | $0.00 | $17.87 | $8.94 | $45.72 |
| EDDINGTON, JASON | $8,013.98 | $6,010.48 | $2,003.49 | $0.00 | 0.00% | 0.33% | | $0.00 | $0.00 | $333.73 | $166.87 | $0.00 | $0.00 | $473.03 | $236.51 | $1,210.14 |
| ELLESTAD, MORGAN | $854.00 | $640.50 | $213.50 | $0.00 | 0.00% | 0.03% | | $0.00 | $0.00 | $35.56 | $17.78 | $0.00 | $0.00 | $50.41 | $25.20 | $128.96 |
| ENGEL, ANDREW | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ENGLISH, DANIEL PAUL | $70.56 | $52.92 | $17.64 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $2.94 | $1.47 | $0.00 | $0.00 | $4.17 | $2.08 | $10.66 |
| ERDMAN, KIMBERLY | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ERMIS, JESSICA | $94.98 | $71.24 | $23.75 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $3.96 | $1.98 | $0.00 | $0.00 | $5.61 | $2.80 | $14.34 |
| ESSER, ADAM | $6,896.06 | $5,172.04 | $1,724.01 | $0.00 | 0.00% | 0.28% | | $0.00 | $0.00 | $287.18 | $143.59 | $0.00 | $0.00 | $407.04 | $203.52 | $1,041.33 |
| EVANS, MICHAELA | $3,531.32 | $2,648.49 | $882.83 | $0.00 | 0.00% | 0.14% | | $0.00 | $0.00 | $147.06 | $73.53 | $0.00 | $0.00 | $208.44 | $104.22 | $533.24 |
| EVANS, NICOLE | $174.33 | $130.74 | $43.58 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $7.26 | $3.63 | $0.00 | $0.00 | $10.29 | $5.14 | $26.32 |
| EVANS, SARAH | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| EVERSON, CELINE | $912.92 | $684.69 | $228.23 | $0.00 | 0.00% | 0.04% | | $0.00 | $0.00 | $38.02 | $19.01 | $0.00 | $0.00 | $53.89 | $26.94 | $137.85 |
| EVICH, CARSON | $3,095.21 | $2,321.41 | $773.80 | $0.00 | 0.00% | 0.13% | | $0.00 | $0.00 | $128.90 | $64.45 | $0.00 | $0.00 | $182.70 | $91.35 | $467.39 |
| FAHEY, ANNE | $4,501.88 | $3,376.41 | $1,125.47 | $0.00 | 0.00% | 0.18% | | $0.00 | $0.00 | $187.48 | $93.74 | $0.00 | $0.00 | $265.72 | $132.86 | $679.80 |
| FALTERSACK, BROOKE | $1,114.58 | $835.94 | $278.65 | $0.00 | 0.00% | 0.05% | | $0.00 | $0.00 | $46.42 | $23.21 | $0.00 | $0.00 | $65.79 | $32.89 | $168.31 |
| FARMER, SAMANTHA R. | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| FARR, WILLIAM | $3,664.77 | $2,748.58 | $916.19 | $0.00 | 0.00% | 0.15% | | $0.00 | $0.00 | $152.61 | $76.31 | $0.00 | $0.00 | $216.31 | $108.16 | $553.39 |
| FEDRAN, MICHELLE | $6,056.20 | $4,542.15 | $1,514.05 | $0.00 | 0.00% | 0.25% | | $0.00 | $0.00 | $252.20 | $126.10 | $0.00 | $0.00 | $357.47 | $178.73 | $914.51 |
| FERGUSON, ALLISON | $4,605.45 | $3,454.09 | $1,151.36 | $0.00 | 0.00% | 0.19% | | $0.00 | $0.00 | $191.79 | $95.89 | $0.00 | $0.00 | $271.84 | $135.92 | $695.44 |
| FERGUSON, DESHAWN | $9,446.95 | $7,085.21 | $2,361.74 | $0.00 | 0.00% | 0.39% | | $0.00 | $0.00 | $393.41 | $196.70 | $0.00 | $0.00 | $557.61 | $278.80 | $1,426.52 |
| FESTGE, ERICA | $4,865.50 | $3,649.12 | $1,216.37 | $0.00 | 0.00% | 0.20% | | $0.00 | $0.00 | $202.62 | $101.31 | $0.00 | $0.00 | $287.19 | $143.59 | $734.71 |

WATER STREET BREWERY - PROJECTED ALLOCATION BEFORE DISTRIBUTION OF CONTINGENCY FUND

| Name | | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FETZER, SARAH | $4,110.81 | $3,083.11 | $1,027.70 | $0.00 | 0.00% | 0.17% | | $0.00 | $0.00 | $171.19 | $85.59 | $0.00 | $0.00 | $242.64 | $121.32 | **$620.75** |
| FILIPUT, KAYLA | $687.97 | $515.98 | $171.99 | $0.00 | 0.00% | 0.03% | | $0.00 | $0.00 | $28.65 | $14.32 | $0.00 | $0.00 | $40.61 | $20.30 | **$103.89** |
| FINA, JAKE R. | $205.85 | $154.39 | $51.46 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $8.57 | $4.29 | $0.00 | $0.00 | $12.15 | $6.08 | **$31.08** |
| FISHER, FAITH | $0.01 | $0.01 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| FISHER, TYLER | $2,463.19 | $1,847.39 | $615.80 | $0.00 | 0.00% | 0.10% | | $0.00 | $0.00 | $102.58 | $51.29 | $0.00 | $0.00 | $145.39 | $72.70 | **$371.95** |
| FISK, CONOR | $8,004.20 | $6,003.15 | $2,001.05 | $0.00 | 0.00% | 0.33% | | $0.00 | $0.00 | $333.33 | $166.66 | $0.00 | $0.00 | $472.45 | $236.23 | **$1,208.66** |
| FITZPATRICK, BRIANNA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| FLAHERTY, MITCH | $177.43 | $128.57 | $42.86 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $7.14 | $3.57 | $0.00 | $0.00 | $10.12 | $5.06 | **$25.89** |
| FLAHERTY, MITCHELL | $6,237.46 | $4,678.10 | $1,559.37 | $0.00 | 0.00% | 0.25% | | $0.00 | $0.00 | $259.75 | $129.88 | $0.00 | $0.00 | $368.17 | $184.08 | **$941.88** |
| FLEISCHMANN, ALLEN | $384.64 | $288.48 | $96.16 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $16.02 | $8.01 | $0.00 | $0.00 | $22.70 | $11.35 | **$58.08** |
| FLEISCHMANN, AMANDA | $13,523.81 | $10,142.86 | $3,380.95 | $0.00 | 0.00% | 0.55% | | $0.00 | $0.00 | $563.18 | $281.59 | $0.00 | $0.00 | $798.25 | $399.12 | **$2,042.15** |
| FLORCZAK, KEVIN | $6,452.57 | $4,839.43 | $1,613.14 | $0.00 | 0.00% | 0.26% | | $0.00 | $0.00 | $268.71 | $134.35 | $0.00 | $0.00 | $380.87 | $190.43 | **$974.36** |
| FLORES, JESSICA | $4,679.88 | $3,509.91 | $1,169.97 | $0.00 | 0.00% | 0.19% | | $0.00 | $0.00 | $194.89 | $97.44 | $0.00 | $0.00 | $276.23 | $138.12 | **$706.68** |
| FLOWER, LINDSEY | $141.69 | $106.27 | $35.42 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $5.90 | $2.95 | $0.00 | $0.00 | $8.36 | $4.18 | **$21.40** |
| FOLGER, RACHEL | $400.29 | $300.21 | $100.07 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $16.67 | $8.33 | $0.00 | $0.00 | $23.63 | $11.81 | **$60.44** |
| FORBES, DILLON | $3,172.89 | $2,379.67 | $793.22 | $0.00 | 0.00% | 0.13% | | $0.00 | $0.00 | $132.13 | $66.07 | $0.00 | $0.00 | $187.28 | $93.64 | **$479.12** |
| FRADKINA, OLEKSANDRA | $3,428.61 | $2,571.45 | $857.15 | $0.00 | 0.00% | 0.14% | | $0.00 | $0.00 | $142.78 | $71.39 | $0.00 | $0.00 | $202.37 | $101.19 | **$517.73** |
| FRANK, WARREN | $143.24 | $107.43 | $35.81 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $5.97 | $2.98 | $0.00 | $0.00 | $8.45 | $4.23 | **$21.63** |
| FRANK, WARREN J | $11,816.60 | $8,862.45 | $2,954.15 | $0.00 | 0.00% | 0.48% | | $0.00 | $0.00 | $492.09 | $246.04 | $0.00 | $0.00 | $697.48 | $348.74 | **$1,784.35** |
| FRANSEE, AMBER | $434.39 | $325.79 | $108.60 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $18.09 | $9.04 | $0.00 | $0.00 | $25.64 | $12.82 | **$65.59** |
| FUERST, DARREN C. | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| FULLER, SEAN | $2,004.97 | $1,503.73 | $501.24 | $0.00 | 0.00% | 0.08% | | $0.00 | $0.00 | $83.49 | $41.75 | $0.00 | $0.00 | $118.34 | $59.17 | **$302.76** |
| FYHRLUND, TAYLOR M. | $1,315.65 | $986.74 | $328.91 | $0.00 | 0.00% | 0.05% | | $0.00 | $0.00 | $54.79 | $27.39 | $0.00 | $0.00 | $77.66 | $38.83 | **$198.67** |
| GACHUZ GOVEA, MAURICIO | $348.18 | $261.14 | $87.05 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $14.50 | $7.25 | $0.00 | $0.00 | $20.55 | $10.28 | **$52.58** |
| GAGAN, PAIGE | $4,315.66 | $3,236.75 | $1,078.92 | $0.00 | 0.00% | 0.18% | | $0.00 | $0.00 | $179.72 | $89.86 | $0.00 | $0.00 | $254.73 | $127.37 | **$651.68** |
| GAGAN, PAIGE M | $16,471.51 | $12,353.63 | $4,117.88 | $0.00 | 0.00% | 0.67% | | $0.00 | $0.00 | $685.94 | $342.97 | $0.00 | $0.00 | $972.24 | $486.12 | **$2,487.26** |
| GALARZA, FRANK | $900.21 | $675.16 | $225.05 | $0.00 | 0.00% | 0.04% | | $0.00 | $0.00 | $37.49 | $18.74 | $0.00 | $0.00 | $53.14 | $26.57 | **$135.94** |
| GALLIPEAN, HEAVIN | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| GALLIPEAU, HEAVIN | $13,410.39 | $10,057.79 | $3,352.60 | $0.00 | 0.00% | 0.55% | | $0.00 | $0.00 | $558.46 | $279.23 | $0.00 | $0.00 | $791.55 | $395.78 | **$2,025.02** |
| GALSTAD, KIMBERLY A. | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| GAMEZ, GABRIELLE | $17,662.64 | $13,246.98 | $4,415.66 | $0.00 | 0.00% | 0.72% | | $0.00 | $0.00 | $735.54 | $367.77 | $0.00 | $0.00 | $1,042.54 | $521.27 | **$2,667.12** |
| GAMOKE, SARAH | $859.36 | $644.52 | $214.84 | $0.00 | 0.00% | 0.04% | | $0.00 | $0.00 | $35.79 | $17.89 | $0.00 | $0.00 | $50.72 | $25.36 | **$129.77** |
| GANOS, MONICA | $1,660.50 | $1,245.38 | $415.13 | $0.00 | 0.00% | 0.07% | | $0.00 | $0.00 | $69.15 | $34.57 | $0.00 | $0.00 | $98.01 | $49.01 | **$250.74** |
| GARCIA, ELIZABETH A | $413.86 | $310.40 | $103.47 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $17.23 | $8.62 | $0.00 | $0.00 | $24.43 | $12.21 | **$62.49** |
| GARCIA, ROXANNE | $0.01 | $0.01 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| GAZDECKI, KATELYN | $6,173.78 | $4,630.33 | $1,543.44 | $0.00 | 0.00% | 0.25% | | $0.00 | $0.00 | $257.10 | $128.55 | $0.00 | $0.00 | $364.41 | $182.20 | **$932.26** |
| GEBBARD, ANGELA | $17,529.14 | $13,146.86 | $4,382.29 | $0.00 | 0.00% | 0.72% | | $0.00 | $0.00 | $729.98 | $364.99 | $0.00 | $0.00 | $1,034.66 | $517.33 | **$2,646.97** |
| GEIB, RENEE | $3,368.06 | $2,526.05 | $842.02 | $0.00 | 0.00% | 0.14% | | $0.00 | $0.00 | $140.26 | $70.13 | $0.00 | $0.00 | $198.80 | $99.40 | **$508.59** |
| GERHARDT, CORY | $14,629.55 | $10,972.16 | $3,657.39 | $0.00 | 0.00% | 0.60% | | $0.00 | $0.00 | $609.23 | $304.61 | $0.00 | $0.00 | $863.51 | $431.76 | **$2,209.12** |
| GETSY, JONATHAN | $3,541.26 | $2,655.94 | $885.31 | $0.00 | 0.00% | 0.14% | | $0.00 | $0.00 | $147.47 | $73.74 | $0.00 | $0.00 | $209.02 | $104.51 | **$534.74** |
| GIESSEL, COLTON | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| GINGRAS, MADISON | $1,404.14 | $1,053.11 | $351.04 | $0.00 | 0.00% | 0.06% | | $0.00 | $0.00 | $58.47 | $29.24 | $0.00 | $0.00 | $82.88 | $41.44 | **$212.03** |
| GOETZ, FELICIA | $3,004.43 | $2,253.32 | $751.11 | $0.00 | 0.00% | 0.12% | | $0.00 | $0.00 | $125.12 | $62.56 | $0.00 | $0.00 | $177.34 | $88.61 | **$453.68** |
| GONDEK, RUTH | $3,093.60 | $2,320.20 | $773.40 | $0.00 | 0.00% | 0.13% | | $0.00 | $0.00 | $128.83 | $64.41 | $0.00 | $0.00 | $182.60 | $91.30 | **$467.14** |
| GOODMAN, NICOLE | $370.35 | $277.77 | $92.59 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $15.42 | $7.71 | $0.00 | $0.00 | $21.86 | $10.93 | **$55.92** |
| GRABOWSKI, MICHAEL R | $121.17 | $90.88 | $30.29 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $5.05 | $2.52 | $0.00 | $0.00 | $7.15 | $3.58 | **$18.30** |
| GRAF, SAVANNAH | $2,147.67 | $1,610.75 | $536.92 | $0.00 | 0.00% | 0.09% | | $0.00 | $0.00 | $89.44 | $44.72 | $0.00 | $0.00 | $126.77 | $63.38 | **$324.31** |
| GRGIC, ADAM | $358.16 | $268.62 | $89.54 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $14.91 | $7.46 | $0.00 | $0.00 | $21.14 | $10.57 | **$54.08** |
| GRIMM, ERIK | $1,424.66 | $1,068.50 | $356.17 | $0.00 | 0.00% | 0.06% | | $0.00 | $0.00 | $59.33 | $29.66 | $0.00 | $0.00 | $84.09 | $42.05 | **$215.13** |
| GRIMM, MONICA | $6,084.69 | $4,563.52 | $1,521.17 | $0.00 | 0.00% | 0.25% | | $0.00 | $0.00 | $253.39 | $126.69 | $0.00 | $0.00 | $359.15 | $179.58 | **$918.81** |
| GROESCHEL, JANA | $1,294.13 | $970.60 | $323.53 | $0.00 | 0.00% | 0.05% | | $0.00 | $0.00 | $53.89 | $26.95 | $0.00 | $0.00 | $76.39 | $38.19 | **$195.42** |
| GROGAN, HEATHER | $37,924.38 | $28,443.28 | $9,481.09 | $0.00 | 0.00% | 1.55% | | $0.00 | $0.00 | $1,579.31 | $789.66 | $0.00 | $0.00 | $2,238.50 | $1,119.25 | **$5,726.72** |
| GROSS, DANIELLE | $5,432.40 | $4,074.30 | $1,358.10 | $0.00 | 0.00% | 0.22% | | $0.00 | $0.00 | $226.23 | $113.11 | $0.00 | $0.00 | $320.65 | $160.32 | **$820.31** |
| GROSSKREUZ, BREANNE | $400.81 | $300.61 | $100.20 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $16.69 | $8.35 | $0.00 | $0.00 | $23.66 | $11.83 | **$60.52** |
| GROVER, ERIC | $5,061.57 | $3,796.18 | $1,265.39 | $0.00 | 0.00% | 0.21% | | $0.00 | $0.00 | $210.78 | $105.39 | $0.00 | $0.00 | $298.76 | $149.38 | **$764.32** |
| GRZESIAK, GENAVIE | $529.69 | $397.27 | $132.42 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $22.06 | $11.03 | $0.00 | $0.00 | $31.26 | $15.63 | **$79.98** |
| GUCKENBERGER, KRISTA M | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| GUDELL, KARA | $5,974.16 | $4,480.62 | $1,493.54 | $0.00 | 0.00% | 0.24% | | $0.00 | $0.00 | $248.79 | $124.39 | $0.00 | $0.00 | $352.63 | $176.31 | **$902.12** |
| GUERIN, HAYLEE | $1,200.36 | $900.27 | $300.09 | $0.00 | 0.00% | 0.05% | | $0.00 | $0.00 | $49.99 | $24.99 | $0.00 | $0.00 | $70.85 | $35.43 | **$181.26** |
| GUNZEL, ALLEY | $4,233.44 | $3,175.08 | $1,058.36 | $0.00 | 0.00% | 0.17% | | $0.00 | $0.00 | $176.30 | $88.15 | $0.00 | $0.00 | $249.88 | $124.94 | **$639.27** |
| GUZMAN, CHANTAL K. | $153.80 | $115.35 | $38.45 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $6.40 | $3.20 | $0.00 | $0.00 | $9.08 | $4.54 | **$23.22** |
| GUZMAN, MARCELINO VALENTIN | $542.40 | $406.80 | $135.60 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $22.59 | $11.29 | $0.00 | $0.00 | $32.02 | $16.01 | **$81.90** |
| HAASE, CHRISTOPHER | $1,650.01 | $1,237.51 | $412.50 | $0.00 | 0.00% | 0.07% | | $0.00 | $0.00 | $68.71 | $34.36 | $0.00 | $0.00 | $97.39 | $48.70 | **$249.16** |
| HABERMAN, CAITLIN | $1,335.11 | $1,001.33 | $333.78 | $0.00 | 0.00% | 0.05% | | $0.00 | $0.00 | $55.60 | $27.80 | $0.00 | $0.00 | $78.81 | $39.40 | **$201.61** |
| HACKBARTH, KALA | $18,965.11 | $14,223.83 | $4,741.28 | $0.00 | 0.00% | 0.78% | | $0.00 | $0.00 | $789.78 | $394.89 | $0.00 | $0.00 | $1,119.42 | $559.71 | **$2,863.80** |
| HAEFNER, EMILY | $3,366.97 | $2,525.22 | $841.74 | $0.00 | 0.00% | 0.14% | | $0.00 | $0.00 | $140.21 | $70.11 | $0.00 | $0.00 | $198.74 | $99.37 | **$508.42** |
| HAGERMANN, GRACE | $949.57 | $712.18 | $237.39 | $0.00 | 0.00% | 0.04% | | $0.00 | $0.00 | $39.54 | $19.77 | $0.00 | $0.00 | $56.05 | $28.02 | **$143.39** |
| HAINER, CARLY | $9,983.49 | $7,487.62 | $2,495.87 | $0.00 | 0.00% | 0.41% | | $0.00 | $0.00 | $415.75 | $207.88 | $0.00 | $0.00 | $589.28 | $294.64 | **$1,507.54** |
| HALAS, CHERYL | $10,950.98 | $8,213.23 | $2,737.74 | $0.00 | 0.00% | 0.45% | | $0.00 | $0.00 | $456.04 | $228.02 | $0.00 | $0.00 | $646.39 | $323.19 | **$1,653.64** |
| HANSEN, LELA | $577.33 | $433.00 | $144.33 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $24.04 | $12.02 | $0.00 | $0.00 | $34.08 | $17.04 | **$87.18** |
| HANZEL, JENNIFER | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| HARDIN, QUINCY | $1,113.13 | $834.85 | $278.28 | $0.00 | 0.00% | 0.05% | | $0.00 | $0.00 | $46.36 | $23.18 | $0.00 | $0.00 | $65.70 | $32.85 | **$168.09** |
| HARRISON, COLBY | $153.13 | $114.85 | $38.28 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $6.38 | $3.19 | $0.00 | $0.00 | $9.04 | $4.52 | **$23.12** |
| HART, KELLY | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| HARTJES, ELLEN | $912.74 | $684.56 | $228.19 | $0.00 | 0.00% | 0.04% | | $0.00 | $0.00 | $38.01 | $19.01 | $0.00 | $0.00 | $53.87 | $26.94 | **$137.83** |
| HEATON, ASHLEY | $128.66 | $96.49 | $32.16 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $5.36 | $2.68 | $0.00 | $0.00 | $7.59 | $3.80 | **$19.43** |
| HEEBSH, CARRIE | $127.00 | $95.25 | $31.75 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $5.29 | $2.64 | $0.00 | $0.00 | $7.50 | $3.75 | **$19.18** |
| HEIMES, KATE | $1,494.20 | $1,120.65 | $373.55 | $0.00 | 0.00% | 0.06% | | $0.00 | $0.00 | $62.22 | $31.11 | $0.00 | $0.00 | $88.20 | $44.10 | **$225.63** |
| HEIN, KATELIN | $15,433.65 | $11,575.24 | $3,858.41 | $0.00 | 0.00% | 0.63% | | $0.00 | $0.00 | $642.72 | $321.36 | $0.00 | $0.00 | $910.98 | $455.49 | **$2,330.54** |
| HEINIGER, ZACHARY | $15,314.91 | $11,486.19 | $3,828.73 | $0.00 | 0.00% | 0.63% | | $0.00 | $0.00 | $637.77 | $318.89 | $0.00 | $0.00 | $903.97 | $451.98 | **$2,312.61** |
| HEMBROOK, KAITLYN | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| HEMPEL, MEGAN | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **$0.00** |
| HENNEN, REBECCA | $31.29 | $23.47 | $7.82 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $1.30 | $0.65 | $0.00 | $0.00 | $1.85 | $0.92 | **$4.72** |
| HENNINGSEN, SIMON | $760.84 | $570.63 | $190.21 | $0.00 | 0.00% | 0.03% | | $0.00 | $0.00 | $31.68 | $15.84 | $0.00 | $0.00 | $44.91 | $22.45 | **$114.89** |

| Name | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, BELINDA | $1,519.60 | $1,139.70 | $379.90 | $0.00 | 0.00% | 0.06% | $0.00 | $0.00 | $63.28 | $31.64 | $0.00 | $0.00 | $89.70 | $44.85 | $229.47 |
| HERNANDEZ, BRANDON J | $143.54 | $107.65 | $35.88 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $5.98 | $2.99 | $0.00 | $0.00 | $8.47 | $4.24 | $21.67 |
| HEYN, ALEXIA | $9,644.84 | $7,233.63 | $2,411.21 | $0.00 | 0.00% | 0.39% | $0.00 | $0.00 | $401.65 | $200.82 | $0.00 | $0.00 | $569.29 | $284.65 | $1,456.41 |
| HILBERT, JULIA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HILDEBRANDT, BROOKE | $962.58 | $721.94 | $240.65 | $0.00 | 0.00% | 0.04% | $0.00 | $0.00 | $40.09 | $20.04 | $0.00 | $0.00 | $56.82 | $28.41 | $145.35 |
| HOFFMANN, KYLE T. | $4,147.23 | $3,110.43 | $1,036.81 | $0.00 | 0.00% | 0.17% | $0.00 | $0.00 | $172.71 | $86.35 | $0.00 | $0.00 | $244.79 | $122.40 | $626.25 |
| HOIDA, ALEXANDRA | $501.40 | $376.05 | $125.35 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $20.88 | $10.44 | $0.00 | $0.00 | $29.60 | $14.80 | $75.71 |
| HOLMES, ALISHA | $2,439.46 | $1,829.60 | $609.87 | $0.00 | 0.00% | 0.10% | $0.00 | $0.00 | $101.59 | $50.79 | $0.00 | $0.00 | $143.99 | $72.00 | $368.37 |
| HOLTZ, ALYSSA | $4,403.00 | $3,302.25 | $1,100.75 | $0.00 | 0.00% | 0.18% | $0.00 | $0.00 | $183.36 | $91.68 | $0.00 | $0.00 | $259.89 | $129.94 | $664.87 |
| HOLTZ, JAVON | $3,560.26 | $2,670.19 | $890.06 | $0.00 | 0.00% | 0.15% | $0.00 | $0.00 | $148.26 | $74.13 | $0.00 | $0.00 | $210.15 | $105.07 | $537.61 |
| HONERLAW, RYAN | $11,854.13 | $8,890.59 | $2,963.53 | $0.00 | 0.00% | 0.48% | $0.00 | $0.00 | $493.65 | $246.83 | $0.00 | $0.00 | $699.69 | $349.85 | $1,790.02 |
| HOOVER, STEPHANIE M | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HORTON, JERRICKA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HOWARD, ELIZABETH | $1,283.54 | $962.65 | $320.88 | $0.00 | 0.00% | 0.05% | $0.00 | $0.00 | $53.45 | $26.73 | $0.00 | $0.00 | $75.76 | $37.88 | $193.82 |
| HUDSON, ELIZABETH | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| HUEGLI, ASHLEY | $133.29 | $99.96 | $33.32 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $5.55 | $2.78 | $0.00 | $0.00 | $7.87 | $3.93 | $20.13 |
| HURKMANS, SAMANTHA | $136.02 | $102.01 | $34.00 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $5.66 | $2.83 | $0.00 | $0.00 | $8.03 | $4.01 | $20.54 |
| IMMEL, PAIGE | $363.72 | $272.79 | $90.93 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $15.15 | $7.57 | $0.00 | $0.00 | $21.47 | $10.73 | $54.92 |
| IREK, DANIELLE | $143.84 | $107.88 | $35.96 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $5.99 | $2.99 | $0.00 | $0.00 | $8.49 | $4.25 | $21.72 |
| IRONSIDE, MACEY | $443.01 | $332.26 | $110.75 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $18.45 | $9.22 | $0.00 | $0.00 | $26.15 | $13.07 | $66.90 |
| ISMAIL, BASENT | $2,845.47 | $2,134.10 | $711.37 | $0.00 | 0.00% | 0.12% | $0.00 | $0.00 | $118.50 | $59.25 | $0.00 | $0.00 | $167.95 | $83.98 | $429.68 |
| JACKSON, MICHELLE | $60.14 | $45.11 | $15.04 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $2.50 | $1.25 | $0.00 | $0.00 | $3.55 | $1.77 | $9.08 |
| JACOBSON, TALIA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACQUES, CLAIRE | $231.43 | $173.57 | $57.86 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $9.64 | $4.82 | $0.00 | $0.00 | $13.66 | $6.83 | $34.95 |
| JAHNKE, JENNA | $533.57 | $400.18 | $133.39 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $22.22 | $11.11 | $0.00 | $0.00 | $31.49 | $15.75 | $80.57 |
| JANDACEK, JOE | $4,558.65 | $3,418.99 | $1,139.66 | $0.00 | 0.00% | 0.19% | $0.00 | $0.00 | $189.84 | $94.92 | $0.00 | $0.00 | $269.08 | $134.54 | $688.37 |
| JANDACEK, NICOLE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| JAQUITH, CHELSEY | $2,962.52 | $2,221.89 | $740.63 | $0.00 | 0.00% | 0.12% | $0.00 | $0.00 | $123.37 | $61.69 | $0.00 | $0.00 | $174.86 | $87.43 | $447.35 |
| JEFFERY, BROOKE | $47.01 | $35.25 | $11.75 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $1.96 | $0.98 | $0.00 | $0.00 | $2.77 | $1.39 | $7.10 |
| JENSEN, WILLIAM P | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| JIANNACOPOULOS, KATE | $78.53 | $58.89 | $19.63 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $3.27 | $1.64 | $0.00 | $0.00 | $4.63 | $2.32 | $11.86 |
| JIANNACOPOULOS, KATE | $4,767.96 | $3,575.97 | $1,191.99 | $0.00 | 0.00% | 0.19% | $0.00 | $0.00 | $198.56 | $99.28 | $0.00 | $0.00 | $281.43 | $140.72 | $719.98 |
| JIMENEZ, ROBERT | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHNSON, BRITTANY | $1,081.40 | $811.05 | $270.35 | $0.00 | 0.00% | 0.04% | $0.00 | $0.00 | $45.03 | $22.52 | $0.00 | $0.00 | $63.83 | $31.92 | $163.30 |
| JOHNSON, CARLIE | $832.18 | $624.13 | $208.04 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $34.66 | $17.33 | $0.00 | $0.00 | $49.12 | $24.56 | $125.66 |
| JOHNSON, KAELA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOHNSON, MONIQUE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOKNS, ARIELLE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| JOSSART, BENNETT | $1,499.93 | $1,124.95 | $374.98 | $0.00 | 0.00% | 0.06% | $0.00 | $0.00 | $62.46 | $31.23 | $0.00 | $0.00 | $88.53 | $44.27 | $226.49 |
| JOYCE, JACQUELINE | $529.15 | $396.86 | $132.29 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $22.04 | $11.02 | $0.00 | $0.00 | $31.23 | $15.62 | $79.90 |
| KACHELMEYER, BRIAN | $4,438.10 | $3,328.58 | $1,109.53 | $0.00 | 0.00% | 0.18% | $0.00 | $0.00 | $184.82 | $92.41 | $0.00 | $0.00 | $261.96 | $130.98 | $670.17 |
| KACHELMEYER, EMMA | $2,220.03 | $1,665.02 | $555.01 | $0.00 | 0.00% | 0.09% | $0.00 | $0.00 | $92.45 | $46.23 | $0.00 | $0.00 | $131.04 | $65.52 | $335.23 |
| KAISER, VICTORIA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| KANTAROVICH, KATSIARYNA | $2,834.30 | $2,125.72 | $708.57 | $0.00 | 0.00% | 0.12% | $0.00 | $0.00 | $118.03 | $59.02 | $0.00 | $0.00 | $167.30 | $83.65 | $427.99 |
| KARMAN, EMMA K | $1,670.77 | $1,253.08 | $417.69 | $0.00 | 0.00% | 0.07% | $0.00 | $0.00 | $69.58 | $34.79 | $0.00 | $0.00 | $98.62 | $49.31 | $252.29 |
| KARNITZ, DEBBIE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| KASSIN, SAVANNAH | $7,965.05 | $5,973.78 | $1,991.26 | $0.00 | 0.00% | 0.33% | $0.00 | $0.00 | $331.69 | $165.85 | $0.00 | $0.00 | $470.14 | $235.07 | $1,202.75 |
| KASZUBA, KAYLA A | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| KAUFMAN, MARGARET | $2,393.05 | $1,794.79 | $598.26 | $0.00 | 0.00% | 0.10% | $0.00 | $0.00 | $99.66 | $49.83 | $0.00 | $0.00 | $141.25 | $70.63 | $361.36 |
| KECK, BRITTAN | $410.48 | $307.86 | $102.62 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $17.09 | $8.55 | $0.00 | $0.00 | $24.23 | $12.11 | $61.98 |
| KEIDEL, SYDNEY | $3,111.50 | $2,333.62 | $777.87 | $0.00 | 0.00% | 0.13% | $0.00 | $0.00 | $129.57 | $64.79 | $0.00 | $0.00 | $183.66 | $91.83 | $469.85 |
| KEITH, HAYLEY C | $1,441.91 | $1,081.43 | $360.48 | $0.00 | 0.00% | 0.06% | $0.00 | $0.00 | $60.05 | $30.02 | $0.00 | $0.00 | $85.11 | $42.55 | $217.73 |
| KELLEY, GARRETT | $1,509.56 | $1,132.17 | $377.39 | $0.00 | 0.00% | 0.06% | $0.00 | $0.00 | $62.86 | $31.43 | $0.00 | $0.00 | $89.10 | $44.55 | $227.95 |
| KELLEY, GARRETT T | $478.91 | $359.18 | $119.73 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $19.94 | $9.97 | $0.00 | $0.00 | $28.27 | $14.13 | $72.32 |
| KELLY, ANDREW | $16,125.72 | $12,094.29 | $4,031.43 | $0.00 | 0.00% | 0.66% | $0.00 | $0.00 | $671.54 | $335.77 | $0.00 | $0.00 | $951.83 | $475.91 | $2,435.04 |
| KELLY, SHANE | $4,090.36 | $3,067.77 | $1,022.59 | $0.00 | 0.00% | 0.17% | $0.00 | $0.00 | $170.34 | $85.17 | $0.00 | $0.00 | $241.44 | $120.72 | $617.66 |
| KELLY, SHERRY | $8,095.66 | $6,071.75 | $2,023.92 | $0.00 | 0.00% | 0.33% | $0.00 | $0.00 | $337.13 | $168.57 | $0.00 | $0.00 | $477.85 | $238.92 | $1,222.47 |
| KENNEDY, THOMAS | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| KENT, RACHEL | $1,293.05 | $969.79 | $323.26 | $0.00 | 0.00% | 0.05% | $0.00 | $0.00 | $53.85 | $26.92 | $0.00 | $0.00 | $76.32 | $38.16 | $195.26 |
| KIEHL, CHELSEA | $2,905.79 | $2,179.34 | $726.45 | $0.00 | 0.00% | 0.12% | $0.00 | $0.00 | $121.01 | $60.50 | $0.00 | $0.00 | $171.52 | $85.76 | $438.78 |
| KIEL, CHARLES | $12,042.79 | $9,032.09 | $3,010.70 | $0.00 | 0.00% | 0.49% | $0.00 | $0.00 | $501.51 | $250.75 | $0.00 | $0.00 | $710.83 | $355.41 | $1,818.51 |
| KIELMA, CAMERON | $831.93 | $623.94 | $207.98 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $34.64 | $17.32 | $0.00 | $0.00 | $49.10 | $24.55 | $125.62 |
| KIESCEWSKI, ALEXIS | $417.32 | $312.99 | $104.33 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $17.38 | $8.69 | $0.00 | $0.00 | $24.63 | $12.32 | $63.02 |
| KINDSCHI, TABITHA | $1,717.98 | $1,288.48 | $429.49 | $0.00 | 0.00% | 0.07% | $0.00 | $0.00 | $71.54 | $35.77 | $0.00 | $0.00 | $101.40 | $50.70 | $259.42 |
| KING, DEANDRE | $1,682.52 | $1,261.89 | $420.63 | $0.00 | 0.00% | 0.07% | $0.00 | $0.00 | $70.07 | $35.03 | $0.00 | $0.00 | $99.31 | $49.66 | $254.07 |
| KLEINHANS, PAIGE | $15,770.30 | $11,827.72 | $3,942.57 | $0.00 | 0.00% | 0.64% | $0.00 | $0.00 | $656.73 | $328.37 | $0.00 | $0.00 | $930.85 | $465.42 | $2,381.37 |
| KLESCEWSKI, ALEXIS | $2,594.88 | $1,946.16 | $648.72 | $0.00 | 0.00% | 0.11% | $0.00 | $0.00 | $108.06 | $54.03 | $0.00 | $0.00 | $153.16 | $76.58 | $391.84 |
| KLIPPEL, REBECCA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| KLOPP, KRISTIN | $2,909.86 | $2,182.39 | $727.46 | $0.00 | 0.00% | 0.12% | $0.00 | $0.00 | $121.18 | $60.59 | $0.00 | $0.00 | $171.76 | $85.88 | $439.40 |
| KLOSKY, MARISSA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| KLOTZ, BRITTANY | $3,862.35 | $2,896.77 | $965.59 | $0.00 | 0.00% | 0.16% | $0.00 | $0.00 | $160.84 | $80.42 | $0.00 | $0.00 | $227.98 | $113.99 | $583.23 |
| KLOTZ, LAUREN | $5,686.35 | $4,264.76 | $1,421.59 | $0.00 | 0.00% | 0.23% | $0.00 | $0.00 | $236.80 | $118.40 | $0.00 | $0.00 | $335.64 | $167.82 | $858.66 |
| KLOVER, LUCAS | $237.41 | $178.06 | $59.35 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $9.89 | $4.94 | $0.00 | $0.00 | $14.01 | $7.01 | $35.85 |
| KOCH, GARRETT | $66.13 | $49.60 | $16.53 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $2.75 | $1.38 | $0.00 | $0.00 | $3.90 | $1.95 | $9.99 |
| KOCH, GARRETT J | $628.85 | $471.64 | $157.21 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $26.19 | $13.09 | $0.00 | $0.00 | $37.12 | $18.56 | $94.96 |
| KOCH, JAMIE | $6,474.82 | $4,856.12 | $1,618.71 | $0.00 | 0.00% | 0.26% | $0.00 | $0.00 | $269.64 | $134.82 | $0.00 | $0.00 | $382.18 | $191.09 | $977.72 |
| KOHLMANN, DAVID | $85.02 | $63.77 | $21.26 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $3.54 | $1.77 | $0.00 | $0.00 | $5.02 | $2.51 | $12.84 |
| KOHNKE, SIDNEY | $60.89 | $45.67 | $15.22 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $2.54 | $1.27 | $0.00 | $0.00 | $3.59 | $1.80 | $9.19 |
| KOMMER, ASHLEY | $3,759.66 | $2,819.75 | $939.92 | $0.00 | 0.00% | 0.15% | $0.00 | $0.00 | $156.57 | $78.28 | $0.00 | $0.00 | $221.92 | $110.96 | $567.72 |
| KONAVALUK, EMILY | $16,279.71 | $12,209.78 | $4,069.93 | $0.00 | 0.00% | 0.67% | $0.00 | $0.00 | $677.95 | $338.97 | $0.00 | $0.00 | $960.92 | $480.46 | $2,458.30 |
| KONRATH, STEVEN | $615.48 | $461.61 | $153.87 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $25.63 | $12.82 | $0.00 | $0.00 | $36.33 | $18.16 | $92.94 |
| KOPREK, AUSTIN J | $12,262.06 | $9,196.54 | $3,065.51 | $0.00 | 0.00% | 0.50% | $0.00 | $0.00 | $510.64 | $255.32 | $0.00 | $0.00 | $723.77 | $361.89 | $1,851.62 |
| KORBER, MARY | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| KOSCAK, KATHRYN | $997.61 | $748.21 | $249.40 | $0.00 | 0.00% | 0.04% | $0.00 | $0.00 | $41.54 | $20.77 | $0.00 | $0.00 | $58.88 | $29.44 | $150.64 |

| Name | | | | | | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KOSCIAK, KATIE | $531.47 | $398.60 | $132.87 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $22.13 | $11.07 | $0.00 | $0.00 | $31.37 | $15.68 | $80.25 |
| KOSHIAK, JOHN | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| KOTAJARVI, KATELYN | $10,873.94 | $8,155.45 | $2,718.48 | $0.00 | 0.00% | 0.44% | $0.00 | $0.00 | $452.83 | $226.42 | $0.00 | $0.00 | $641.84 | $320.92 | $1,642.00 |
| KOTILA, MIKKEL | $989.31 | $741.98 | $247.33 | $0.00 | 0.00% | 0.04% | $0.00 | $0.00 | $41.20 | $20.60 | $0.00 | $0.00 | $58.39 | $29.20 | $149.39 |
| KRAFT, STACIE DIANE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| KRASSMAN, KRISTINA | $6,751.80 | $5,063.85 | $1,687.95 | $0.00 | 0.00% | 0.28% | $0.00 | $0.00 | $281.17 | $140.59 | $0.00 | $0.00 | $398.53 | $199.26 | $1,019.55 |
| KRAUSE, ANGIE | $2,366.84 | $1,775.13 | $591.71 | $0.00 | 0.00% | 0.10% | $0.00 | $0.00 | $98.56 | $49.28 | $0.00 | $0.00 | $139.70 | $69.85 | $357.40 |
| KREMERS, ROBERT | $3,699.28 | $2,774.46 | $924.82 | $0.00 | 0.00% | 0.15% | $0.00 | $0.00 | $154.05 | $77.03 | $0.00 | $0.00 | $218.35 | $109.18 | $558.60 |
| KREOFSKY, HALEY | $1,326.11 | $994.58 | $331.53 | $0.00 | 0.00% | 0.05% | $0.00 | $0.00 | $55.22 | $27.61 | $0.00 | $0.00 | $78.27 | $39.14 | $200.25 |
| KRITCH, CHARLENE | $13,108.58 | $9,831.44 | $3,277.15 | $0.00 | 0.00% | 0.54% | $0.00 | $0.00 | $545.89 | $272.95 | $0.00 | $0.00 | $773.74 | $386.87 | $1,979.44 |
| KROEGER, JEREMY | $4,488.45 | $3,366.33 | $1,122.11 | $0.00 | 0.00% | 0.18% | $0.00 | $0.00 | $186.92 | $93.46 | $0.00 | $0.00 | $264.93 | $132.47 | $677.77 |
| KRYSIAK, SABRINA | $465.98 | $349.48 | $116.49 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $19.41 | $9.70 | $0.00 | $0.00 | $27.50 | $13.75 | $70.36 |
| KUETHER, STEPHANIE | $2,013.89 | $1,510.42 | $503.47 | $0.00 | 0.00% | 0.08% | $0.00 | $0.00 | $83.87 | $41.93 | $0.00 | $0.00 | $118.87 | $59.44 | $304.11 |
| KUFRIN, KHLOE | $1,018.08 | $763.56 | $254.52 | $0.00 | 0.00% | 0.04% | $0.00 | $0.00 | $42.40 | $21.20 | $0.00 | $0.00 | $60.09 | $30.05 | $153.73 |
| KUHN, ELLEN | $727.66 | $545.74 | $181.91 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $30.30 | $15.15 | $0.00 | $0.00 | $42.95 | $21.48 | $109.88 |
| KURSCHNER, CHRISTINA | $189.15 | $141.86 | $47.29 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $7.88 | $3.94 | $0.00 | $0.00 | $11.16 | $5.58 | $28.56 |
| KUTZ, ALEXANDRA | $3,018.36 | $2,263.77 | $754.59 | $0.00 | 0.00% | 0.12% | $0.00 | $0.00 | $125.70 | $62.85 | $0.00 | $0.00 | $178.16 | $89.08 | $455.78 |
| KWAPICK, JOSEPH ROBERT | $623.82 | $467.87 | $155.96 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $25.98 | $12.99 | $0.00 | $0.00 | $36.82 | $18.41 | $94.20 |
| LADUE, DAVID | $10,061.67 | $7,546.25 | $2,515.42 | $0.00 | 0.00% | 0.41% | $0.00 | $0.00 | $419.01 | $209.50 | $0.00 | $0.00 | $593.89 | $296.95 | $1,519.35 |
| LADUE, JAMES | $5,534.51 | $4,150.88 | $1,383.63 | $0.00 | 0.00% | 0.23% | $0.00 | $0.00 | $230.48 | $115.24 | $0.00 | $0.00 | $326.68 | $163.34 | $835.73 |
| LADUE, JAMES F | $3,806.45 | $2,854.84 | $951.61 | $0.00 | 0.00% | 0.16% | $0.00 | $0.00 | $158.52 | $79.26 | $0.00 | $0.00 | $224.68 | $112.34 | $574.79 |
| LAFLIN, JESSICA ROSE | $4,902.43 | $3,676.82 | $1,225.61 | $0.00 | 0.00% | 0.20% | $0.00 | $0.00 | $204.16 | $102.08 | $0.00 | $0.00 | $289.37 | $144.68 | $740.29 |
| LAHR, MICAH | $1,487.64 | $1,115.73 | $371.91 | $0.00 | 0.00% | 0.06% | $0.00 | $0.00 | $61.95 | $30.98 | $0.00 | $0.00 | $87.81 | $43.90 | $224.64 |
| LANDEM, DANA | $24.43 | $18.32 | $6.11 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $1.02 | $0.51 | $0.00 | $0.00 | $1.44 | $0.72 | $3.69 |
| LANE, SARAH | $626.05 | $469.54 | $156.51 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $26.07 | $13.04 | $0.00 | $0.00 | $36.95 | $18.48 | $94.54 |
| LANGRON, KAYLEE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LANIGAN, SEAN | $8,071.44 | $6,053.58 | $2,017.86 | $0.00 | 0.00% | 0.33% | $0.00 | $0.00 | $336.13 | $168.06 | $0.00 | $0.00 | $476.42 | $238.21 | $1,218.82 |
| LATUS, GRANT | $491.73 | $368.79 | $122.93 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $20.48 | $10.24 | $0.00 | $0.00 | $29.02 | $14.51 | $74.25 |
| LEACH, HEATHER | $11,055.20 | $8,291.40 | $2,763.80 | $0.00 | 0.00% | 0.45% | $0.00 | $0.00 | $460.38 | $230.19 | $0.00 | $0.00 | $652.54 | $326.27 | $1,669.38 |
| LEE, BRYANT | $279.33 | $209.50 | $69.83 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $11.63 | $5.82 | $0.00 | $0.00 | $16.49 | $8.24 | $42.18 |
| LEE, CHRISTOPHER | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LEE, JORDAN | $2,550.02 | $1,912.51 | $637.50 | $0.00 | 0.00% | 0.10% | $0.00 | $0.00 | $106.19 | $53.10 | $0.00 | $0.00 | $150.52 | $75.26 | $385.06 |
| LEE, MATT | $2,180.43 | $1,635.32 | $545.11 | $0.00 | 0.00% | 0.09% | $0.00 | $0.00 | $90.80 | $45.40 | $0.00 | $0.00 | $128.70 | $64.35 | $329.25 |
| LENLING, THERESE | $2,822.42 | $2,116.82 | $705.61 | $0.00 | 0.00% | 0.12% | $0.00 | $0.00 | $117.54 | $58.77 | $0.00 | $0.00 | $166.60 | $83.30 | $426.20 |
| LEPAK, SHAUNTEANA | $201.84 | $151.38 | $50.46 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $8.41 | $4.20 | $0.00 | $0.00 | $11.91 | $5.96 | $30.48 |
| LICHTER, HAROLD | $3,195.50 | $2,396.62 | $798.87 | $0.00 | 0.00% | 0.13% | $0.00 | $0.00 | $133.07 | $66.54 | $0.00 | $0.00 | $188.62 | $94.31 | $482.53 |
| LILLE, JESSICA | $1,669.36 | $1,252.02 | $417.34 | $0.00 | 0.00% | 0.07% | $0.00 | $0.00 | $69.52 | $34.76 | $0.00 | $0.00 | $98.53 | $49.27 | $252.08 |
| LIMERICK, LUCRETIA | $2,819.55 | $2,114.66 | $704.89 | $0.00 | 0.00% | 0.12% | $0.00 | $0.00 | $117.42 | $58.71 | $0.00 | $0.00 | $166.42 | $83.21 | $425.76 |
| LINDBERG, ALEXANDRIA | $1,197.39 | $898.04 | $299.35 | $0.00 | 0.00% | 0.05% | $0.00 | $0.00 | $49.86 | $24.93 | $0.00 | $0.00 | $70.68 | $35.34 | $180.81 |
| LINDER, SHEILA MARIE | $421.80 | $316.35 | $105.45 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $17.57 | $8.78 | $0.00 | $0.00 | $24.90 | $12.45 | $63.69 |
| LINDSAY, CLAIRE | $1,879.37 | $1,409.52 | $469.84 | $0.00 | 0.00% | 0.08% | $0.00 | $0.00 | $78.26 | $39.13 | $0.00 | $0.00 | $110.93 | $55.47 | $283.79 |
| LISAK, KRISTIN | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOGOTHETES, ATHENA | $734.02 | $550.52 | $183.51 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $30.57 | $15.28 | $0.00 | $0.00 | $43.33 | $21.66 | $110.84 |
| LOGUE, TERRY | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LOOFBORO, KATHERINE | $294.02 | $220.52 | $73.51 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $12.24 | $6.12 | $0.00 | $0.00 | $17.35 | $8.68 | $44.40 |
| LOTTOUZEE, ALLYN | $1,495.63 | $1,121.72 | $373.91 | $0.00 | 0.00% | 0.06% | $0.00 | $0.00 | $62.28 | $31.14 | $0.00 | $0.00 | $88.28 | $44.14 | $225.85 |
| LOVE, NICOLE | $52.99 | $39.74 | $13.25 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $2.21 | $1.10 | $0.00 | $0.00 | $3.13 | $1.56 | $8.00 |
| LUBA, AMANADA | $2,327.41 | $1,745.56 | $581.85 | $0.00 | 0.00% | 0.10% | $0.00 | $0.00 | $96.92 | $48.46 | $0.00 | $0.00 | $137.38 | $68.69 | $351.45 |
| LUECK, VALERIE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LUNA, SARAH | $2,983.40 | $2,237.55 | $745.85 | $0.00 | 0.00% | 0.12% | $0.00 | $0.00 | $124.24 | $62.12 | $0.00 | $0.00 | $176.10 | $88.05 | $450.50 |
| LUPER, SAMANTHA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LYNN, RACHEL | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| LYTHJOHAN, CARLY | $3,233.00 | $2,424.75 | $808.25 | $0.00 | 0.00% | 0.13% | $0.00 | $0.00 | $134.63 | $67.32 | $0.00 | $0.00 | $190.83 | $95.41 | $488.19 |
| MAIER, MITCHELL | $851.73 | $638.80 | $212.93 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $35.47 | $17.73 | $0.00 | $0.00 | $50.27 | $25.14 | $128.61 |
| MANTEL, KELSEY | $5,906.30 | $4,429.72 | $1,476.57 | $0.00 | 0.00% | 0.24% | $0.00 | $0.00 | $245.96 | $122.98 | $0.00 | $0.00 | $348.62 | $174.31 | $891.87 |
| MANTYH, LUKE | $1,827.29 | $1,370.47 | $456.82 | $0.00 | 0.00% | 0.07% | $0.00 | $0.00 | $76.10 | $38.05 | $0.00 | $0.00 | $107.86 | $53.93 | $275.93 |
| MANUEL, SAMANTHA | $332.90 | $249.67 | $83.22 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $13.86 | $6.93 | $0.00 | $0.00 | $19.65 | $9.82 | $50.27 |
| MARGARUM, LARRY | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARBFKE, ERIN | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARION, ERIKA C | $2,839.49 | $2,129.61 | $709.87 | $0.00 | 0.00% | 0.12% | $0.00 | $0.00 | $118.25 | $59.12 | $0.00 | $0.00 | $167.60 | $83.80 | $428.77 |
| MARKGRAF, REBECCA | $244.68 | $183.51 | $61.17 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $10.19 | $5.09 | $0.00 | $0.00 | $14.44 | $7.22 | $36.95 |
| MARTIN, JNANA KONJIT | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARTINEZ, ALBERTO L | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MARTINEZ, AZRAEL | $1,078.14 | $808.60 | $269.53 | $0.00 | 0.00% | 0.04% | $0.00 | $0.00 | $44.90 | $22.45 | $0.00 | $0.00 | $63.64 | $31.82 | $162.80 |
| MASNAK, MATTHEW | $939.62 | $704.71 | $234.90 | $0.00 | 0.00% | 0.04% | $0.00 | $0.00 | $39.13 | $19.56 | $0.00 | $0.00 | $55.46 | $27.73 | $141.89 |
| MASNAK, MATTHEW J | $7,549.03 | $5,661.77 | $1,887.26 | $0.00 | 0.00% | 0.31% | $0.00 | $0.00 | $314.37 | $157.19 | $0.00 | $0.00 | $445.58 | $222.79 | $1,139.93 |
| MATAMALA-HEREDIA, CARLA | $1,020.94 | $765.70 | $255.23 | $0.00 | 0.00% | 0.04% | $0.00 | $0.00 | $42.52 | $21.26 | $0.00 | $0.00 | $60.26 | $30.13 | $154.17 |
| MATEJOV, EMILY | $8,060.29 | $6,045.22 | $2,015.07 | $0.00 | 0.00% | 0.33% | $0.00 | $0.00 | $335.66 | $167.83 | $0.00 | $0.00 | $475.76 | $237.88 | $1,217.13 |
| MATERI, RYAN | $830.48 | $622.86 | $207.62 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $34.58 | $17.29 | $0.00 | $0.00 | $49.02 | $24.51 | $125.41 |
| MAXWELL, ELIZABETH | $468.76 | $351.57 | $117.19 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $19.52 | $9.76 | $0.00 | $0.00 | $27.67 | $13.83 | $70.78 |
| MAXWELL, JANA | $2,516.52 | $1,887.39 | $629.13 | $0.00 | 0.00% | 0.10% | $0.00 | $0.00 | $104.80 | $52.40 | $0.00 | $0.00 | $148.54 | $74.27 | $380.00 |
| MAXWELL, MALACHI | $5,383.60 | $4,037.70 | $1,345.90 | $0.00 | 0.00% | 0.22% | $0.00 | $0.00 | $224.19 | $112.10 | $0.00 | $0.00 | $317.77 | $158.88 | $812.94 |
| MAYLAND, THERESA | $168.91 | $126.68 | $42.23 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $7.03 | $3.52 | $0.00 | $0.00 | $9.97 | $4.99 | $25.51 |
| MCCUEN, MORGAN | $1,156.86 | $867.64 | $289.21 | $0.00 | 0.00% | 0.05% | $0.00 | $0.00 | $48.18 | $24.09 | $0.00 | $0.00 | $68.28 | $34.14 | $174.69 |
| MCCULLOUGH, DANIEL | $378.09 | $283.56 | $94.52 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $15.74 | $7.87 | $0.00 | $0.00 | $22.32 | $11.16 | $57.09 |
| MCDONALD, MATTHEW | $2,396.64 | $1,797.48 | $599.16 | $0.00 | 0.00% | 0.10% | $0.00 | $0.00 | $99.81 | $49.90 | $0.00 | $0.00 | $141.46 | $70.73 | $361.90 |
| MCELHENIE, LINDSAY | $12,834.84 | $9,626.13 | $3,208.71 | $0.00 | 0.00% | 0.52% | $0.00 | $0.00 | $534.49 | $267.25 | $0.00 | $0.00 | $757.58 | $378.79 | $1,938.11 |
| MCGHEE, AQUASHONTA | $712.91 | $534.68 | $178.23 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $29.69 | $14.84 | $0.00 | $0.00 | $42.08 | $21.04 | $107.65 |
| MCHENRY, ALEXANDREA | $4,012.06 | $3,009.04 | $1,003.01 | $0.00 | 0.00% | 0.16% | $0.00 | $0.00 | $167.08 | $83.54 | $0.00 | $0.00 | $236.81 | $118.41 | $605.84 |
| MCINTOSH, HANNAH | $206.42 | $154.81 | $51.60 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $8.60 | $4.30 | $0.00 | $0.00 | $12.18 | $6.09 | $31.17 |
| MCKENDRY, COLLIN | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MCMULLEN, REBECCA | $6,330.45 | $4,747.84 | $1,582.61 | $0.00 | 0.00% | 0.26% | $0.00 | $0.00 | $263.62 | $131.81 | $0.00 | $0.00 | $373.66 | $186.83 | $955.92 |
| MEDENWALDT, RACHEL | $177.20 | $132.90 | $44.30 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $7.38 | $3.69 | $0.00 | $0.00 | $10.46 | $5.23 | $26.76 |
| MEDLEY, JOSH | $8,492.07 | $6,369.05 | $2,123.02 | $0.00 | 0.00% | 0.35% | $0.00 | $0.00 | $353.64 | $176.82 | $0.00 | $0.00 | $501.25 | $250.62 | $1,282.33 |

| Name | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MEEHAN, MATTHEW | $419.93 | $314.94 | $104.98 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $17.49 | $8.74 | $0.00 | $0.00 | $24.79 | $12.39 | $63.41 |
| MEERDINK, KELLY L | $1,529.29 | $1,146.97 | $382.32 | $0.00 | 0.00% | 0.06% | | $0.00 | $0.00 | $63.69 | $31.84 | $0.00 | $0.00 | $90.27 | $45.13 | $230.93 |
| MEIER, PAUL | $642.49 | $481.87 | $160.62 | $0.00 | 0.00% | 0.03% | | $0.00 | $0.00 | $26.76 | $13.38 | $0.00 | $0.00 | $37.92 | $18.96 | $97.02 |
| MENARD, JACK | $0.01 | $0.01 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MENZIA, JOSHUA | $390.61 | $292.96 | $97.65 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $16.27 | $8.13 | $0.00 | $0.00 | $23.06 | $11.53 | $58.98 |
| MERIAN, ERIC | $7,627.83 | $5,720.87 | $1,906.96 | $0.00 | 0.00% | 0.31% | | $0.00 | $0.00 | $317.65 | $158.83 | $0.00 | $0.00 | $450.24 | $225.12 | $1,151.83 |
| MESSENGER, ADAM | $11,034.92 | $8,276.19 | $2,758.73 | $0.00 | 0.00% | 0.45% | | $0.00 | $0.00 | $459.54 | $229.77 | $0.00 | $0.00 | $651.34 | $325.67 | $1,666.31 |
| MESSENGER, ADAM J | $1,310.95 | $983.21 | $327.74 | $0.00 | 0.00% | 0.05% | | $0.00 | $0.00 | $54.59 | $27.30 | $0.00 | $0.00 | $77.38 | $38.69 | $197.96 |
| MEYERS, JORDAN ALEXIS | $801.78 | $601.33 | $200.44 | $0.00 | 0.00% | 0.03% | | $0.00 | $0.00 | $33.39 | $16.69 | $0.00 | $0.00 | $47.33 | $23.66 | $121.07 |
| MEZA, LUIS | $47.50 | $35.62 | $11.87 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $1.98 | $0.99 | $0.00 | $0.00 | $2.80 | $1.40 | $7.17 |
| MIESS, AMANDA | $184.50 | $138.38 | $46.13 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $7.68 | $3.84 | $0.00 | $0.00 | $10.89 | $5.45 | $27.86 |
| MILLER, AMY | $2,258.60 | $1,693.95 | $564.65 | $0.00 | 0.00% | 0.09% | | $0.00 | $0.00 | $94.06 | $47.03 | $0.00 | $0.00 | $133.31 | $66.66 | $341.06 |
| MILLER, AUBRE | $1,680.87 | $1,260.66 | $420.22 | $0.00 | 0.00% | 0.07% | | $0.00 | $0.00 | $70.00 | $35.00 | $0.00 | $0.00 | $99.21 | $49.61 | $253.82 |
| MILLER, CASSANDRA | $12,760.82 | $9,570.62 | $3,190.21 | $0.00 | 0.00% | 0.52% | | $0.00 | $0.00 | $531.41 | $265.70 | $0.00 | $0.00 | $753.21 | $376.61 | $1,926.93 |
| MILLER, JORDIE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MILLER, MIKAYLA | $953.30 | $713.47 | $237.82 | $0.00 | 0.00% | 0.04% | | $0.00 | $0.00 | $39.62 | $19.81 | $0.00 | $0.00 | $56.15 | $28.08 | $143.65 |
| MINOR, CARLY | $5,321.69 | $3,991.27 | $1,330.42 | $0.00 | 0.00% | 0.22% | | $0.00 | $0.00 | $221.62 | $110.81 | $0.00 | $0.00 | $314.11 | $157.06 | $803.59 |
| MINZLAFF, REBECCA | $479.71 | $359.78 | $119.93 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $19.98 | $9.99 | $0.00 | $0.00 | $28.31 | $14.16 | $72.44 |
| MIRACOLA, CORINA | $1,799.77 | $1,349.83 | $449.94 | $0.00 | 0.00% | 0.07% | | $0.00 | $0.00 | $74.95 | $37.47 | $0.00 | $0.00 | $106.23 | $53.12 | $271.77 |
| MIRAMONTES, NATHANIEL | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MITCHELL, PETER | $2,560.70 | $1,920.53 | $640.18 | $0.00 | 0.00% | 0.10% | | $0.00 | $0.00 | $106.64 | $53.32 | $0.00 | $0.00 | $151.15 | $75.57 | $386.68 |
| MOELLER, MADELINE | $534.02 | $400.51 | $133.50 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $22.24 | $11.12 | $0.00 | $0.00 | $31.52 | $15.76 | $80.64 |
| MOHLMAN, NICHOLAS | $1,826.78 | $1,370.08 | $456.69 | $0.00 | 0.00% | 0.07% | | $0.00 | $0.00 | $76.07 | $38.04 | $0.00 | $0.00 | $107.83 | $53.91 | $275.85 |
| MOLLOY, KATHERINE | $683.60 | $512.70 | $170.90 | $0.00 | 0.00% | 0.03% | | $0.00 | $0.00 | $28.47 | $14.23 | $0.00 | $0.00 | $40.35 | $20.17 | $103.23 |
| MOORE, MARSHALL | $1,258.90 | $944.18 | $314.73 | $0.00 | 0.00% | 0.05% | | $0.00 | $0.00 | $52.43 | $26.21 | $0.00 | $0.00 | $74.31 | $37.15 | $190.10 |
| MORALES, ELIZABETH | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MORALES, RYCARDO | $812.69 | $609.51 | $203.17 | $0.00 | 0.00% | 0.03% | | $0.00 | $0.00 | $33.84 | $16.92 | $0.00 | $0.00 | $47.97 | $23.98 | $122.72 |
| MORALES, WILLIAM | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MORELLI, ELIZABETH | $12,983.71 | $9,737.78 | $3,245.93 | $0.00 | 0.00% | 0.53% | | $0.00 | $0.00 | $540.69 | $270.35 | $0.00 | $0.00 | $766.37 | $383.18 | $1,960.59 |
| MORENO-JOHNS, JULIAN | $4,367.20 | $3,275.40 | $1,091.80 | $0.00 | 0.00% | 0.18% | | $0.00 | $0.00 | $181.87 | $90.93 | $0.00 | $0.00 | $257.78 | $128.89 | $659.46 |
| MORGAN, ALEXIS | $2,922.51 | $2,191.89 | $730.63 | $0.00 | 0.00% | 0.12% | | $0.00 | $0.00 | $121.70 | $60.85 | $0.00 | $0.00 | $172.50 | $86.25 | $441.31 |
| MORLEY, NICOLE | $6,425.34 | $4,819.01 | $1,606.34 | $0.00 | 0.00% | 0.26% | | $0.00 | $0.00 | $267.58 | $133.79 | $0.00 | $0.00 | $379.26 | $189.63 | $970.25 |
| MORRELL, ALEXANDER | $151.66 | $113.75 | $37.92 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $6.32 | $3.16 | $0.00 | $0.00 | $8.95 | $4.48 | $22.90 |
| MORRIS, TERRENCE | $14,161.22 | $10,620.91 | $3,540.30 | $0.00 | 0.00% | 0.58% | | $0.00 | $0.00 | $589.73 | $294.86 | $0.00 | $0.00 | $835.87 | $417.94 | $2,138.40 |
| MORRIS, TERRENCE | $151.22 | $113.41 | $37.80 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $6.30 | $3.15 | $0.00 | $0.00 | $8.93 | $4.46 | $22.83 |
| MOUA, AMY | $896.59 | $672.44 | $224.15 | $0.00 | 0.00% | 0.04% | | $0.00 | $0.00 | $37.34 | $18.67 | $0.00 | $0.00 | $52.92 | $26.46 | $135.39 |
| MOUTVIC, ALLAN | $429.18 | $321.88 | $107.29 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $17.87 | $8.94 | $0.00 | $0.00 | $25.33 | $12.67 | $64.81 |
| MUELLER, ASHLYE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MUELLER, RYAN | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MURPHY, MAGGIE | $582.65 | $436.98 | $145.66 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $24.26 | $12.13 | $0.00 | $0.00 | $34.39 | $17.20 | $87.98 |
| MURPHY, PETER | $2,795.30 | $2,096.48 | $698.83 | $0.00 | 0.00% | 0.11% | | $0.00 | $0.00 | $116.41 | $58.20 | $0.00 | $0.00 | $164.99 | $82.50 | $422.10 |
| MUSURACA, JOSHUA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MYLES, DALIA | $2,645.14 | $1,983.86 | $661.29 | $0.00 | 0.00% | 0.11% | | $0.00 | $0.00 | $110.15 | $55.08 | $0.00 | $0.00 | $156.13 | $78.07 | $399.43 |
| MYSLINSKI, DAVID | $94.69 | $71.02 | $23.67 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $3.94 | $1.97 | $0.00 | $0.00 | $5.59 | $2.79 | $14.30 |
| MYSLINSKI, DAVID R | $14,112.29 | $10,584.22 | $3,528.07 | $0.00 | 0.00% | 0.58% | | $0.00 | $0.00 | $587.69 | $293.84 | $0.00 | $0.00 | $832.98 | $416.49 | $2,131.01 |
| NARANJO, STEPHANIE | $1,839.54 | $1,379.65 | $459.88 | $0.00 | 0.00% | 0.08% | | $0.00 | $0.00 | $76.61 | $38.30 | $0.00 | $0.00 | $108.58 | $54.29 | $277.78 |
| NARANJO, STEPHANIE R | $106.12 | $79.59 | $26.53 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $4.42 | $2.21 | $0.00 | $0.00 | $6.26 | $3.13 | $16.02 |
| NASTULSKI, LYDIA | $1,797.26 | $1,347.95 | $449.32 | $0.00 | 0.00% | 0.07% | | $0.00 | $0.00 | $74.84 | $37.42 | $0.00 | $0.00 | $106.08 | $53.04 | $271.39 |
| NATASHA, MO | $2,174.46 | $1,630.84 | $543.61 | $0.00 | 0.00% | 0.09% | | $0.00 | $0.00 | $90.55 | $45.28 | $0.00 | $0.00 | $128.35 | $64.17 | $328.35 |
| NATASHA, MORAD W | $12,052.74 | $9,039.55 | $3,013.18 | $0.00 | 0.00% | 0.49% | | $0.00 | $0.00 | $501.92 | $250.96 | $0.00 | $0.00 | $711.42 | $355.71 | $1,820.01 |
| NEI, GARRETT | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NELSON, JENNIFER | $2,762.26 | $2,071.69 | $690.56 | $0.00 | 0.00% | 0.11% | | $0.00 | $0.00 | $115.03 | $57.52 | $0.00 | $0.00 | $163.04 | $81.52 | $417.11 |
| NELSON, LAURA | $4,284.54 | $3,213.41 | $1,071.14 | $0.00 | 0.00% | 0.18% | | $0.00 | $0.00 | $178.42 | $89.21 | $0.00 | $0.00 | $252.90 | $126.45 | $646.98 |
| NEMETZ, AMBER | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEMETZ, SARA | $5,854.95 | $4,391.21 | $1,463.74 | $0.00 | 0.00% | 0.24% | | $0.00 | $0.00 | $243.82 | $121.91 | $0.00 | $0.00 | $345.59 | $172.80 | $884.12 |
| NEUVILLE, KYLE | $415.50 | $311.63 | $103.88 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $17.30 | $8.65 | $0.00 | $0.00 | $24.53 | $12.26 | $62.74 |
| NEUVILLE, RILEY | $4,699.89 | $3,524.91 | $1,174.97 | $0.00 | 0.00% | 0.19% | | $0.00 | $0.00 | $195.72 | $97.86 | $0.00 | $0.00 | $277.41 | $138.71 | $709.70 |
| NEWBURGH, CODY | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NEWTON, TALIA | $1,463.75 | $1,097.81 | $365.94 | $0.00 | 0.00% | 0.06% | | $0.00 | $0.00 | $60.96 | $30.48 | $0.00 | $0.00 | $86.40 | $43.20 | $221.03 |
| NOFFKE, REGINALD | $5,454.47 | $4,090.85 | $1,363.62 | $0.00 | 0.00% | 0.22% | | $0.00 | $0.00 | $227.14 | $113.57 | $0.00 | $0.00 | $321.95 | $160.98 | $823.64 |
| NOLL, ALEX | $940.44 | $705.33 | $235.11 | $0.00 | 0.00% | 0.04% | | $0.00 | $0.00 | $39.16 | $19.58 | $0.00 | $0.00 | $55.51 | $27.76 | $142.01 |
| NORGORD, KAYLEIGH | $2,621.53 | $1,966.15 | $655.38 | $0.00 | 0.00% | 0.11% | | $0.00 | $0.00 | $109.17 | $54.59 | $0.00 | $0.00 | $154.74 | $77.37 | $395.86 |
| NORTON, JESSICA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| NOVITZKE, DYLAN | $340.95 | $255.72 | $85.24 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $14.20 | $7.10 | $0.00 | $0.00 | $20.12 | $10.06 | $51.49 |
| NOWAK, DESIREE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| OCONNELL, DANIELLE | $1,371.03 | $1,028.28 | $342.76 | $0.00 | 0.00% | 0.06% | | $0.00 | $0.00 | $57.10 | $28.55 | $0.00 | $0.00 | $80.93 | $40.46 | $207.03 |
| OLDENBORG, ALYSSA | $11,933.39 | $8,950.04 | $2,983.35 | $0.00 | 0.00% | 0.49% | | $0.00 | $0.00 | $496.95 | $248.48 | $0.00 | $0.00 | $704.37 | $352.19 | $1,801.99 |
| OLDENBORG, HEATHER | $1,160.23 | $870.17 | $290.06 | $0.00 | 0.00% | 0.05% | | $0.00 | $0.00 | $48.32 | $24.16 | $0.00 | $0.00 | $68.48 | $34.24 | $175.20 |
| OLSON, DANIEL | $992.10 | $744.08 | $248.03 | $0.00 | 0.00% | 0.04% | | $0.00 | $0.00 | $41.31 | $20.66 | $0.00 | $0.00 | $58.56 | $29.28 | $149.81 |
| OVERLAND, MIRANDA | $16,612.87 | $12,459.65 | $4,153.22 | $0.00 | 0.00% | 0.68% | | $0.00 | $0.00 | $691.82 | $345.91 | $0.00 | $0.00 | $980.58 | $490.29 | $2,508.60 |
| PALMORE, ARLANDO | $212.84 | $159.63 | $53.21 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $8.86 | $4.43 | $0.00 | $0.00 | $12.56 | $6.28 | $32.14 |
| PALUSZYK, DALE | $1,902.05 | $1,426.54 | $475.51 | $0.00 | 0.00% | 0.08% | | $0.00 | $0.00 | $79.21 | $39.60 | $0.00 | $0.00 | $112.27 | $56.13 | $287.52 |
| PANCRATZ, ELIZABETH | $3,351.22 | $2,513.41 | $837.80 | $0.00 | 0.00% | 0.14% | | $0.00 | $0.00 | $139.56 | $69.78 | $0.00 | $0.00 | $197.81 | $98.90 | $506.05 |
| PARDUHN, AMY | $1,538.66 | $1,154.00 | $384.67 | $0.00 | 0.00% | 0.06% | | $0.00 | $0.00 | $64.08 | $32.04 | $0.00 | $0.00 | $90.82 | $45.41 | $232.34 |
| PARISH, CAMERON | $253.24 | $189.93 | $63.31 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $10.55 | $5.27 | $0.00 | $0.00 | $14.95 | $7.47 | $38.24 |
| PAUL, JOYCE A | $155.12 | $116.34 | $38.78 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $6.46 | $3.23 | $0.00 | $0.00 | $9.16 | $4.58 | $23.42 |
| PAULSEN, SYDNEY | $724.11 | $543.09 | $181.03 | $0.00 | 0.00% | 0.03% | | $0.00 | $0.00 | $30.15 | $15.08 | $0.00 | $0.00 | $42.74 | $21.37 | $109.34 |
| PAVON, MARIA | $2,647.14 | $1,985.36 | $661.79 | $0.00 | 0.00% | 0.11% | | $0.00 | $0.00 | $110.24 | $55.12 | $0.00 | $0.00 | $156.25 | $78.12 | $399.73 |
| PAYNE, JACKSON | $190.92 | $143.19 | $47.73 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $7.95 | $3.98 | $0.00 | $0.00 | $11.27 | $5.63 | $28.83 |
| PEDERSON, KELSEY | $162.65 | $121.99 | $40.66 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $6.77 | $3.39 | $0.00 | $0.00 | $9.60 | $4.80 | $24.56 |
| PELLICORI, DOMENIC | $2,629.46 | $1,972.09 | $657.36 | $0.00 | 0.00% | 0.11% | | $0.00 | $0.00 | $109.50 | $54.75 | $0.00 | $0.00 | $155.20 | $77.60 | $397.06 |
| PELTIER, JOSHUA | $2,912.68 | $2,184.51 | $728.17 | $0.00 | 0.00% | 0.12% | | $0.00 | $0.00 | $121.29 | $60.65 | $0.00 | $0.00 | $171.92 | $85.96 | $439.83 |
| PENA ACOSTA, MARTHA | $70.62 | $52.97 | $17.66 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $2.94 | $1.47 | $0.00 | $0.00 | $4.17 | $2.08 | $10.66 |
| PENA ACOSTA, MARTHA BIANEIM | $3,790.77 | $2,843.08 | $947.69 | $0.00 | 0.00% | 0.15% | | $0.00 | $0.00 | $157.86 | $78.93 | $0.00 | $0.00 | $223.75 | $111.88 | $572.42 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PENATE-BROCK, CAMILLE I | $770.47 | $577.85 | $192.62 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $32.09 | $16.04 | $0.00 | $0.00 | $45.48 | $22.74 | $116.34 |
| PENDERGAST, BRIDGET | $2,741.16 | $2,055.87 | $685.29 | $0.00 | 0.00% | 0.11% | $0.00 | $0.00 | $114.15 | $57.08 | $0.00 | $0.00 | $161.80 | $80.90 | $413.93 |
| PENKE, SARAH | $5,321.81 | $3,991.36 | $1,330.45 | $0.00 | 0.00% | 0.22% | $0.00 | $0.00 | $221.62 | $110.81 | $0.00 | $0.00 | $314.12 | $157.06 | $803.61 |
| PERALTA, OSCAR | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PERALTA, RAFAEL | $653.28 | $489.96 | $163.32 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $27.21 | $13.60 | $0.00 | $0.00 | $38.56 | $19.28 | $98.65 |
| PEREZ-GARDIPEE, NATALIA | $10,981.12 | $8,235.84 | $2,745.28 | $0.00 | 0.00% | 0.45% | $0.00 | $0.00 | $457.30 | $228.65 | $0.00 | $0.00 | $648.16 | $324.08 | $1,658.19 |
| PERKINS, SARA | $17.33 | $13.00 | $4.33 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.72 | $0.36 | $0.00 | $0.00 | $1.02 | $0.51 | $2.62 |
| PERRY, MIKAELA | $330.23 | $247.67 | $82.56 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $13.75 | $6.88 | $0.00 | $0.00 | $19.49 | $9.75 | $49.87 |
| PETERSON, WESTON | $570.63 | $427.97 | $142.66 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $23.76 | $11.88 | $0.00 | $0.00 | $33.68 | $16.84 | $86.17 |
| PETRE, HANNAH | $4,713.70 | $3,535.28 | $1,178.43 | $0.00 | 0.00% | 0.19% | $0.00 | $0.00 | $196.30 | $98.15 | $0.00 | $0.00 | $278.23 | $139.11 | $711.79 |
| PFEIFFER, DANIEL | $1,256.07 | $942.05 | $314.02 | $0.00 | 0.00% | 0.05% | $0.00 | $0.00 | $52.31 | $26.15 | $0.00 | $0.00 | $74.14 | $37.07 | $189.67 |
| PHALEN, BRETT | $4,304.84 | $3,228.63 | $1,076.21 | $0.00 | 0.00% | 0.18% | $0.00 | $0.00 | $179.27 | $89.63 | $0.00 | $0.00 | $254.09 | $127.05 | $650.05 |
| PHELAN, RHEANNAN | $34.55 | $25.91 | $8.64 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $1.44 | $0.72 | $0.00 | $0.00 | $2.04 | $1.02 | $5.22 |
| PIERSON, IAN | $1,951.33 | $1,463.50 | $487.83 | $0.00 | 0.00% | 0.08% | $0.00 | $0.00 | $81.26 | $40.63 | $0.00 | $0.00 | $115.18 | $57.59 | $294.66 |
| PIGEON, EMMA | $1,399.55 | $1,049.66 | $349.89 | $0.00 | 0.00% | 0.06% | $0.00 | $0.00 | $58.28 | $29.14 | $0.00 | $0.00 | $82.61 | $41.30 | $211.34 |
| PINTER, HEATHER | $3,745.22 | $2,808.91 | $936.30 | $0.00 | 0.00% | 0.15% | $0.00 | $0.00 | $155.96 | $77.98 | $0.00 | $0.00 | $221.06 | $110.53 | $565.54 |
| PINTER, KAILEY | $1,990.97 | $1,493.23 | $497.74 | $0.00 | 0.00% | 0.08% | $0.00 | $0.00 | $82.91 | $41.46 | $0.00 | $0.00 | $117.52 | $58.76 | $300.64 |
| POLACEK, CODY | $9,408.60 | $7,056.45 | $2,352.15 | $0.00 | 0.00% | 0.38% | $0.00 | $0.00 | $391.81 | $195.90 | $0.00 | $0.00 | $555.35 | $277.67 | $1,420.73 |
| POLACEK, SPENCER | $3,990.18 | $2,992.64 | $997.55 | $0.00 | 0.00% | 0.16% | $0.00 | $0.00 | $166.17 | $83.08 | $0.00 | $0.00 | $235.52 | $117.76 | $602.53 |
| POLUS, AUSTIN | $100.81 | $75.61 | $25.20 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $4.20 | $2.10 | $0.00 | $0.00 | $5.95 | $2.98 | $15.22 |
| POMPLUN, ELLA | $1,224.55 | $918.41 | $306.14 | $0.00 | 0.00% | 0.05% | $0.00 | $0.00 | $50.99 | $25.50 | $0.00 | $0.00 | $72.28 | $36.14 | $184.91 |
| PONTON, JAMES S | $896.31 | $672.23 | $224.08 | $0.00 | 0.00% | 0.04% | $0.00 | $0.00 | $37.33 | $18.66 | $0.00 | $0.00 | $52.90 | $26.45 | $135.35 |
| POSIG, SAVANNA | $3,089.17 | $2,316.88 | $772.29 | $0.00 | 0.00% | 0.13% | $0.00 | $0.00 | $128.64 | $64.32 | $0.00 | $0.00 | $182.34 | $91.17 | $466.48 |
| POWLESS, COREY | $9,951.13 | $7,463.35 | $2,487.78 | $0.00 | 0.00% | 0.41% | $0.00 | $0.00 | $414.40 | $207.20 | $0.00 | $0.00 | $587.37 | $293.68 | $1,502.66 |
| PRIDE, JADE | $1,143.15 | $857.36 | $285.79 | $0.00 | 0.00% | 0.05% | $0.00 | $0.00 | $47.61 | $23.80 | $0.00 | $0.00 | $67.47 | $33.74 | $172.62 |
| PROCTOR, MARISSA | $1,495.25 | $1,121.44 | $373.81 | $0.00 | 0.00% | 0.06% | $0.00 | $0.00 | $62.27 | $31.13 | $0.00 | $0.00 | $88.26 | $44.13 | $225.79 |
| PULVERMACHER, MARCUS J | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PUSHECK, ELLIE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PUTCHINSKI, CLAIRE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| QUINLAN, MARY | $2,634.59 | $1,975.94 | $658.65 | $0.00 | 0.00% | 0.11% | $0.00 | $0.00 | $109.71 | $54.86 | $0.00 | $0.00 | $155.51 | $77.75 | $397.83 |
| RAAB, GABRIELLE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| RAEBEL, MARANDA | $131.04 | $98.28 | $32.76 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $5.46 | $2.73 | $0.00 | $0.00 | $7.73 | $3.87 | $19.79 |
| RAHMANI, MIRLINDA | $3,774.87 | $2,831.15 | $943.72 | $0.00 | 0.00% | 0.15% | $0.00 | $0.00 | $157.20 | $78.60 | $0.00 | $0.00 | $222.81 | $111.41 | $570.02 |
| RAMOS, JULIANNA | $112.40 | $84.30 | $28.10 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $4.68 | $2.34 | $0.00 | $0.00 | $6.63 | $3.32 | $16.97 |
| RAPP, LORA | $3,929.81 | $2,947.36 | $982.45 | $0.00 | 0.00% | 0.16% | $0.00 | $0.00 | $163.65 | $81.83 | $0.00 | $0.00 | $231.96 | $115.98 | $593.42 |
| RAPPAPORT, EMMA | $322.65 | $241.99 | $80.66 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $13.44 | $6.72 | $0.00 | $0.00 | $19.04 | $9.52 | $48.72 |
| RASCHIG, KRYSTAL | $4,155.53 | $3,116.65 | $1,038.88 | $0.00 | 0.00% | 0.17% | $0.00 | $0.00 | $173.05 | $86.53 | $0.00 | $0.00 | $245.28 | $122.64 | $627.50 |
| RAUSCH, HANNA | $6,063.38 | $4,547.53 | $1,515.84 | $0.00 | 0.00% | 0.25% | $0.00 | $0.00 | $252.50 | $126.25 | $0.00 | $0.00 | $357.89 | $178.95 | $915.59 |
| RAUSCH, HANNA R | $226.77 | $170.07 | $56.69 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $9.44 | $4.72 | $0.00 | $0.00 | $13.38 | $6.69 | $34.24 |
| RAUTIO, ASHLEY | $4,873.87 | $3,655.40 | $1,218.47 | $0.00 | 0.00% | 0.20% | $0.00 | $0.00 | $202.97 | $101.48 | $0.00 | $0.00 | $287.68 | $143.84 | $735.97 |
| READER, EDWARD | $839.33 | $629.50 | $209.83 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $34.95 | $17.48 | $0.00 | $0.00 | $49.54 | $24.77 | $126.74 |
| READER, EDWARD J | $13,998.31 | $10,498.73 | $3,499.58 | $0.00 | 0.00% | 0.57% | $0.00 | $0.00 | $582.94 | $291.47 | $0.00 | $0.00 | $826.26 | $413.13 | $2,113.80 |
| READER, MARGARET | $5,488.86 | $4,116.64 | $1,372.21 | $0.00 | 0.00% | 0.22% | $0.00 | $0.00 | $228.58 | $114.29 | $0.00 | $0.00 | $323.98 | $161.99 | $828.84 |
| REICHART, DEBRA | $420.80 | $315.60 | $105.20 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $17.52 | $8.76 | $0.00 | $0.00 | $24.84 | $12.42 | $63.54 |
| REINHARDT, JEFF | $3,594.60 | $2,695.95 | $898.65 | $0.00 | 0.00% | 0.15% | $0.00 | $0.00 | $149.69 | $74.85 | $0.00 | $0.00 | $212.17 | $106.09 | $542.80 |
| RENCH, CHEYENNE A | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| REYNOLDS, NICHOLAS | $81.04 | $60.78 | $20.26 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $3.37 | $1.69 | $0.00 | $0.00 | $4.78 | $2.39 | $12.24 |
| REZEK, EMILY | $11,049.99 | $8,287.49 | $2,762.50 | $0.00 | 0.00% | 0.45% | $0.00 | $0.00 | $460.16 | $230.08 | $0.00 | $0.00 | $652.23 | $326.11 | $1,668.59 |
| RIETVELD, NICCOLE | $2,525.42 | $1,894.07 | $631.36 | $0.00 | 0.00% | 0.10% | $0.00 | $0.00 | $105.17 | $52.58 | $0.00 | $0.00 | $149.06 | $74.53 | $381.35 |
| RIGSBY, CHASE | $2,666.82 | $2,000.12 | $666.71 | $0.00 | 0.00% | 0.11% | $0.00 | $0.00 | $111.06 | $55.53 | $0.00 | $0.00 | $157.41 | $78.71 | $402.70 |
| RITZ, JOSHUA | $561.17 | $420.87 | $140.29 | $0.00 | 0.00% | 0.02% | $0.00 | $0.00 | $23.37 | $11.68 | $0.00 | $0.00 | $33.12 | $16.56 | $84.74 |
| RIVERA, ALYSSA | $2,854.04 | $2,140.53 | $713.51 | $0.00 | 0.00% | 0.12% | $0.00 | $0.00 | $118.85 | $59.43 | $0.00 | $0.00 | $168.46 | $84.23 | $430.97 |
| RIVERA, DARA | $771.52 | $578.64 | $192.88 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $32.13 | $16.06 | $0.00 | $0.00 | $45.54 | $22.77 | $116.50 |
| RIVERA, GEORGE | $16,381.43 | $12,661.07 | $4,220.36 | $0.00 | 0.00% | 0.69% | $0.00 | $0.00 | $703.01 | $351.50 | $0.00 | $0.00 | $996.43 | $498.22 | $2,549.16 |
| RODOLPH, ALYSSA M | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROEPKE, CODY | $233.13 | $174.84 | $58.28 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $9.71 | $4.85 | $0.00 | $0.00 | $13.76 | $6.88 | $35.20 |
| ROGERS, LUCIA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROHLOFF, KATHRYN | $148.63 | $111.47 | $37.16 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $6.19 | $3.09 | $0.00 | $0.00 | $8.77 | $4.39 | $22.44 |
| ROLDAN, ISMAEL | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ROMAN, DANIELLE | $1,464.63 | $1,098.47 | $366.16 | $0.00 | 0.00% | 0.06% | $0.00 | $0.00 | $60.99 | $30.50 | $0.00 | $0.00 | $86.45 | $43.23 | $221.16 |
| ROMBOY, JAKOB | $862.35 | $646.76 | $215.59 | $0.00 | 0.00% | 0.04% | $0.00 | $0.00 | $35.91 | $17.96 | $0.00 | $0.00 | $50.90 | $25.45 | $130.22 |
| ROMERO, CHRISTIAN | $94.09 | $70.57 | $23.52 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $3.92 | $1.96 | $0.00 | $0.00 | $5.55 | $2.78 | $14.21 |
| ROMNEK, NICOLE | $5,686.94 | $4,265.20 | $1,421.73 | $0.00 | 0.00% | 0.23% | $0.00 | $0.00 | $236.83 | $118.41 | $0.00 | $0.00 | $335.67 | $167.84 | $858.75 |
| ROURKE, CATHERINE | $361.40 | $271.05 | $90.35 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $15.05 | $7.53 | $0.00 | $0.00 | $21.33 | $10.67 | $54.57 |
| ROWE, BLAKE | $228.78 | $171.59 | $57.20 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $9.53 | $4.76 | $0.00 | $0.00 | $13.50 | $6.75 | $34.55 |
| RUNGE, COLLEEN M | $127.59 | $95.69 | $31.90 | $0.00 | 0.00% | 0.01% | $0.00 | $0.00 | $5.31 | $2.66 | $0.00 | $0.00 | $7.53 | $3.77 | $19.27 |
| RUPNIK, ANDY | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SALAZAR, EBANI | $1,269.45 | $952.09 | $317.36 | $0.00 | 0.00% | 0.05% | $0.00 | $0.00 | $52.86 | $26.43 | $0.00 | $0.00 | $74.93 | $37.46 | $191.69 |
| SALINAS, CAPREACE | $74.61 | $55.96 | $18.65 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $3.11 | $1.55 | $0.00 | $0.00 | $4.40 | $2.20 | $11.27 |
| SALOMON, NOGA | $25.70 | $19.27 | $6.42 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $1.07 | $0.54 | $0.00 | $0.00 | $1.52 | $0.76 | $3.88 |
| SALTER, ANDREA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SAMMER, CRYSTAL | $2,668.10 | $2,001.07 | $667.02 | $0.00 | 0.00% | 0.11% | $0.00 | $0.00 | $111.11 | $55.55 | $0.00 | $0.00 | $157.49 | $78.74 | $402.89 |
| SANCHEZ, CARISSA | $40.08 | $30.06 | $10.02 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $1.67 | $0.83 | $0.00 | $0.00 | $2.37 | $1.18 | $6.05 |
| SANCHEZ, CARISSA M | $9,186.32 | $6,889.74 | $2,296.58 | $0.00 | 0.00% | 0.38% | $0.00 | $0.00 | $382.55 | $191.28 | $0.00 | $0.00 | $542.23 | $271.11 | $1,387.17 |
| SANDOVAL, ALONDRA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SANNER, JAKE | $1,560.80 | $1,170.60 | $390.20 | $0.00 | 0.00% | 0.06% | $0.00 | $0.00 | $65.00 | $32.50 | $0.00 | $0.00 | $92.13 | $46.06 | $235.69 |
| SANTIAGO, MELISSA | $1,728.55 | $1,296.41 | $432.14 | $0.00 | 0.00% | 0.07% | $0.00 | $0.00 | $71.98 | $35.99 | $0.00 | $0.00 | $102.03 | $51.01 | $261.02 |
| SAPARMAMEDOV, AKIF | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHACHT, ROBERT | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHAEFER, CHRISTIE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHALL, ANDREW | $11,917.54 | $8,938.15 | $2,979.38 | $0.00 | 0.00% | 0.49% | $0.00 | $0.00 | $496.29 | $248.15 | $0.00 | $0.00 | $703.44 | $351.72 | $1,799.59 |
| SCHEEL, GRACE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHERER, AUTUMN | $774.76 | $581.07 | $193.69 | $0.00 | 0.00% | 0.03% | $0.00 | $0.00 | $32.26 | $16.13 | $0.00 | $0.00 | $45.73 | $22.87 | $116.99 |
| SCHMIDT, JANELLE | $2,035.07 | $1,526.30 | $508.77 | $0.00 | 0.00% | 0.08% | $0.00 | $0.00 | $84.75 | $42.37 | $0.00 | $0.00 | $120.12 | $60.06 | $307.30 |

| Name | | | | | % | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SCHMIDT, MAGGIE | $2,470.16 | $1,852.62 | $617.54 | $0.00 | 0.10% | | $0.00 | $0.00 | $102.87 | $51.43 | $0.00 | $0.00 | $145.80 | $72.90 | $373.00 |
| SCHMIT, ALEXANDRA | $5,793.40 | $4,345.05 | $1,448.35 | $0.00 | 0.24% | | $0.00 | $0.00 | $241.26 | $120.63 | $0.00 | $0.00 | $341.96 | $170.98 | $874.83 |
| SCHNABEL, REBECCA | $499.70 | $374.78 | $124.93 | $0.00 | 0.02% | | $0.00 | $0.00 | $20.81 | $10.40 | $0.00 | $0.00 | $29.50 | $14.75 | $75.46 |
| SCHNEIDER, CHARLIE | $2,396.49 | $1,797.36 | $599.12 | $0.00 | 0.10% | | $0.00 | $0.00 | $99.80 | $49.90 | $0.00 | $0.00 | $141.45 | $70.73 | $361.88 |
| SCHNEIDER, MIRANDA | $961.32 | $720.99 | $240.33 | $0.00 | 0.04% | | $0.00 | $0.00 | $40.03 | $20.02 | $0.00 | $0.00 | $56.74 | $28.37 | $145.16 |
| SCHNEIDER, SUZAN | $643.24 | $482.43 | $160.81 | $0.00 | 0.03% | | $0.00 | $0.00 | $26.79 | $13.39 | $0.00 | $0.00 | $37.97 | $18.98 | $97.13 |
| SCHREINER, SIENA | $2,878.53 | $2,158.90 | $719.63 | $0.00 | 0.12% | | $0.00 | $0.00 | $119.87 | $59.94 | $0.00 | $0.00 | $169.91 | $84.95 | $434.67 |
| SCHROEDER, CAROLYN | $1,585.96 | $1,189.47 | $396.49 | $0.00 | 0.06% | | $0.00 | $0.00 | $66.05 | $33.02 | $0.00 | $0.00 | $93.61 | $46.81 | $239.49 |
| SCHROETTNER, MARY | $5,945.15 | $4,458.86 | $1,486.29 | $0.00 | 0.24% | | $0.00 | $0.00 | $247.58 | $123.79 | $0.00 | $0.00 | $350.91 | $175.46 | $897.74 |
| SCHRUENDER, REBECCA | $3,208.25 | $2,406.19 | $802.06 | $0.00 | 0.13% | | $0.00 | $0.00 | $133.60 | $66.80 | $0.00 | $0.00 | $189.37 | $94.68 | $484.46 |
| SCHULTE, ELORA N | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHULTZ, MEGAN | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCHULZ, NICOLE | $889.67 | $667.25 | $222.42 | $0.00 | 0.04% | | $0.00 | $0.00 | $37.05 | $18.52 | $0.00 | $0.00 | $52.51 | $26.26 | $134.34 |
| SCHWARTZ, KAITLYN N | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCOTT, FELICIA | $871.57 | $653.68 | $217.89 | $0.00 | 0.04% | | $0.00 | $0.00 | $36.30 | $18.15 | $0.00 | $0.00 | $51.44 | $25.72 | $131.61 |
| SCOTT, ZACH | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SCULLEY, GABBY | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SEHMER, RACHEL | $737.03 | $552.77 | $184.26 | $0.00 | 0.03% | | $0.00 | $0.00 | $30.69 | $15.35 | $0.00 | $0.00 | $43.50 | $21.75 | $111.29 |
| SEVERANCE, NEESA | $1,003.67 | $752.75 | $250.92 | $0.00 | 0.04% | | $0.00 | $0.00 | $41.80 | $20.90 | $0.00 | $0.00 | $59.24 | $29.62 | $151.56 |
| SHAMION, BAILEY | $183.09 | $137.31 | $45.77 | $0.00 | 0.01% | | $0.00 | $0.00 | $7.62 | $3.81 | $0.00 | $0.00 | $10.81 | $5.40 | $27.65 |
| SHAMIR, BEN | $92.84 | $69.63 | $23.21 | $0.00 | 0.00% | | $0.00 | $0.00 | $3.87 | $1.93 | $0.00 | $0.00 | $5.48 | $2.74 | $14.02 |
| SHAW, JAMIE | $6,880.65 | $5,160.49 | $1,720.16 | $0.00 | 0.28% | | $0.00 | $0.00 | $286.54 | $143.27 | $0.00 | $0.00 | $406.13 | $203.07 | $1,039.00 |
| SHELSTAD, KYLE | $1,856.88 | $1,392.66 | $464.22 | $0.00 | 0.08% | | $0.00 | $0.00 | $77.33 | $38.66 | $0.00 | $0.00 | $109.60 | $54.80 | $280.40 |
| SIDESKY, NICOLE | $531.65 | $398.73 | $132.91 | $0.00 | 0.02% | | $0.00 | $0.00 | $22.14 | $11.07 | $0.00 | $0.00 | $31.38 | $15.69 | $80.28 |
| SIEVERS, AUSTIN | $12,201.08 | $9,150.81 | $3,050.27 | $0.00 | 0.50% | | $0.00 | $0.00 | $508.10 | $254.05 | $0.00 | $0.00 | $720.17 | $360.09 | $1,842.41 |
| SIEVERS, AUSTIN M | $47.31 | $35.48 | $11.83 | $0.00 | 0.00% | | $0.00 | $0.00 | $1.97 | $0.99 | $0.00 | $0.00 | $2.79 | $1.40 | $7.14 |
| SIMS, JACOB | $11,566.16 | $8,674.62 | $2,891.54 | $0.00 | 0.47% | | $0.00 | $0.00 | $481.66 | $240.83 | $0.00 | $0.00 | $682.70 | $341.35 | $1,746.53 |
| SKIBOSH, SCOTT | $1,479.18 | $1,109.38 | $369.79 | $0.00 | 0.06% | | $0.00 | $0.00 | $61.60 | $30.80 | $0.00 | $0.00 | $87.31 | $43.65 | $223.36 |
| SLABY, JODI | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SLOCK, WINONA | $509.29 | $381.97 | $127.32 | $0.00 | 0.02% | | $0.00 | $0.00 | $21.21 | $10.60 | $0.00 | $0.00 | $30.06 | $15.03 | $76.90 |
| SMITALA, NICK | $1,018.64 | $763.98 | $254.66 | $0.00 | 0.04% | | $0.00 | $0.00 | $42.42 | $21.21 | $0.00 | $0.00 | $60.13 | $30.06 | $153.82 |
| SMITH, ASHLEY | $248.18 | $186.13 | $62.04 | $0.00 | 0.01% | | $0.00 | $0.00 | $10.34 | $5.17 | $0.00 | $0.00 | $14.65 | $7.32 | $37.48 |
| SMITH, BRITTANIE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SMITH, CAMERON | $15,887.57 | $11,915.68 | $3,971.89 | $0.00 | 0.65% | | $0.00 | $0.00 | $661.62 | $330.81 | $0.00 | $0.00 | $937.77 | $468.88 | $2,399.08 |
| SMITH, DAVIDSON | $1,683.12 | $1,262.34 | $420.78 | $0.00 | 0.07% | | $0.00 | $0.00 | $70.09 | $35.05 | $0.00 | $0.00 | $99.35 | $49.67 | $254.16 |
| SMITH, HALEY | $84.13 | $63.10 | $21.03 | $0.00 | 0.00% | | $0.00 | $0.00 | $3.50 | $1.75 | $0.00 | $0.00 | $4.97 | $2.48 | $12.70 |
| SMITH, SAMMY | $2,263.62 | $1,697.72 | $565.91 | $0.00 | 0.09% | | $0.00 | $0.00 | $94.27 | $47.13 | $0.00 | $0.00 | $133.61 | $66.81 | $341.82 |
| SNEED, AMBER | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SOLANO, LOGAN | $5,039.12 | $3,779.34 | $1,259.78 | $0.00 | 0.21% | | $0.00 | $0.00 | $209.85 | $104.92 | $0.00 | $0.00 | $297.44 | $148.72 | $760.93 |
| SOLTIS, NICOLE | $5,129.50 | $3,847.12 | $1,282.37 | $0.00 | 0.21% | | $0.00 | $0.00 | $213.61 | $106.81 | $0.00 | $0.00 | $302.77 | $151.39 | $774.57 |
| SPARA, SAMANTHA | $4,474.82 | $3,356.12 | $1,118.71 | $0.00 | 0.18% | | $0.00 | $0.00 | $186.35 | $93.17 | $0.00 | $0.00 | $264.13 | $132.06 | $675.71 |
| SPINDLER, RYAN | $418.49 | $313.87 | $104.62 | $0.00 | 0.02% | | $0.00 | $0.00 | $17.43 | $8.71 | $0.00 | $0.00 | $24.70 | $12.35 | $63.19 |
| SPINDLER, RYAN A | $21,704.45 | $16,278.34 | $5,426.11 | $0.00 | 0.89% | | $0.00 | $0.00 | $903.86 | $451.93 | $0.00 | $0.00 | $1,281.11 | $640.56 | $3,277.45 |
| SPINGOLA, ALYSSA | $38.75 | $29.06 | $9.69 | $0.00 | 0.00% | | $0.00 | $0.00 | $1.61 | $0.81 | $0.00 | $0.00 | $2.29 | $1.14 | $5.85 |
| SPITZA, NICK | $258.60 | $193.95 | $64.65 | $0.00 | 0.01% | | $0.00 | $0.00 | $10.77 | $5.38 | $0.00 | $0.00 | $15.26 | $7.63 | $39.05 |
| ST GEORGE, KAITLYN | $10,041.75 | $7,531.31 | $2,510.44 | $0.00 | 0.41% | | $0.00 | $0.00 | $418.18 | $209.09 | $0.00 | $0.00 | $592.72 | $296.36 | $1,516.34 |
| STANGE, MEGHAN | $19,209.75 | $14,407.31 | $4,802.44 | $0.00 | 0.79% | | $0.00 | $0.00 | $799.97 | $399.98 | $0.00 | $0.00 | $1,133.86 | $566.93 | $2,900.74 |
| STARK, SHARAH | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| STOEHR, MADELINE | $116.45 | $87.34 | $29.11 | $0.00 | 0.00% | | $0.00 | $0.00 | $4.85 | $2.42 | $0.00 | $0.00 | $6.87 | $3.44 | $17.58 |
| STOWE, JONATHAN | $671.20 | $503.40 | $167.80 | $0.00 | 0.03% | | $0.00 | $0.00 | $27.95 | $13.98 | $0.00 | $0.00 | $39.62 | $19.81 | $101.35 |
| STRICKLER, TYLER | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| STROEDE, TAYLOR | $25,290.33 | $18,967.75 | $6,322.58 | $0.00 | 1.03% | | $0.00 | $0.00 | $1,053.19 | $526.59 | $0.00 | $0.00 | $1,492.77 | $746.39 | $3,818.93 |
| STRUCK, SERENA | $3,135.05 | $2,351.28 | $783.76 | $0.00 | 0.13% | | $0.00 | $0.00 | $130.56 | $65.28 | $0.00 | $0.00 | $185.05 | $92.52 | $473.40 |
| STUCKE, NICOLE | $390.33 | $292.75 | $97.58 | $0.00 | 0.02% | | $0.00 | $0.00 | $16.25 | $8.13 | $0.00 | $0.00 | $23.04 | $11.52 | $58.94 |
| SUCHORSKI, JAMES | $338.68 | $254.01 | $84.67 | $0.00 | 0.01% | | $0.00 | $0.00 | $14.10 | $7.05 | $0.00 | $0.00 | $19.99 | $10.00 | $51.14 |
| SUNDQUIST, ERIC | $1,436.38 | $1,077.28 | $359.09 | $0.00 | 0.06% | | $0.00 | $0.00 | $59.82 | $29.91 | $0.00 | $0.00 | $84.78 | $42.39 | $216.90 |
| SWEET, BRENDA | $159.35 | $119.51 | $39.84 | $0.00 | 0.01% | | $0.00 | $0.00 | $6.64 | $3.32 | $0.00 | $0.00 | $9.41 | $4.70 | $24.06 |
| SWONGER, DEANNA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| SZINTE, MAGGIE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TAYLOR, ANNAMARIE | $336.45 | $252.34 | $84.11 | $0.00 | 0.01% | | $0.00 | $0.00 | $14.01 | $7.01 | $0.00 | $0.00 | $19.86 | $9.93 | $50.81 |
| TEGGE, MAKENA | $1,427.45 | $1,070.59 | $356.86 | $0.00 | 0.06% | | $0.00 | $0.00 | $59.44 | $29.72 | $0.00 | $0.00 | $84.26 | $42.13 | $215.55 |
| TEMPEL, LELAINA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TEMPESTA, JACK | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| TER LAAN, CHEYANNE | $252.91 | $189.68 | $63.23 | $0.00 | 0.01% | | $0.00 | $0.00 | $10.53 | $5.27 | $0.00 | $0.00 | $14.93 | $7.46 | $38.19 |
| TERLAAN, CHEYANNE M | $8,891.17 | $6,668.37 | $2,222.79 | $0.00 | 0.36% | | $0.00 | $0.00 | $370.26 | $185.13 | $0.00 | $0.00 | $524.80 | $262.40 | $1,342.60 |
| TESTROOTE, RACHELLE | $6,458.95 | $4,844.21 | $1,614.74 | $0.00 | 0.26% | | $0.00 | $0.00 | $268.98 | $134.49 | $0.00 | $0.00 | $381.24 | $190.62 | $975.33 |
| THIGPEN, EDWARD | $1,218.42 | $913.82 | $304.61 | $0.00 | 0.05% | | $0.00 | $0.00 | $50.74 | $25.37 | $0.00 | $0.00 | $71.92 | $35.96 | $183.99 |
| THIGPEN, EDWARD P | $12,849.54 | $9,637.16 | $3,212.39 | $0.00 | 0.53% | | $0.00 | $0.00 | $535.10 | $267.55 | $0.00 | $0.00 | $758.45 | $379.22 | $1,940.33 |
| THILL, TAYLOR | $193.65 | $145.24 | $48.41 | $0.00 | 0.01% | | $0.00 | $0.00 | $8.06 | $4.03 | $0.00 | $0.00 | $11.43 | $5.72 | $29.24 |
| THOMAS, DARREN | $5,865.67 | $4,399.25 | $1,466.42 | $0.00 | 0.24% | | $0.00 | $0.00 | $244.27 | $122.13 | $0.00 | $0.00 | $346.20 | $173.11 | $885.74 |
| TOCCO, CLAIRE | $1,529.70 | $1,147.27 | $382.42 | $0.00 | 0.06% | | $0.00 | $0.00 | $63.70 | $31.85 | $0.00 | $0.00 | $90.28 | $45.15 | $230.99 |
| TOCCO, DOUG | $2,383.81 | $1,787.86 | $595.95 | $0.00 | 0.10% | | $0.00 | $0.00 | $99.27 | $49.64 | $0.00 | $0.00 | $140.71 | $70.35 | $359.96 |
| TOPETZES, THEOFANIA | $11,024.71 | $8,268.54 | $2,756.18 | $0.00 | 0.45% | | $0.00 | $0.00 | $459.12 | $229.56 | $0.00 | $0.00 | $650.90 | $325.45 | $1,664.74 |
| TOY, MICHAEL | $14,628.86 | $10,971.65 | $3,657.22 | $0.00 | 0.60% | | $0.00 | $0.00 | $609.20 | $304.60 | $0.00 | $0.00 | $863.47 | $431.74 | $2,209.01 |
| TUCKER, COURTNEY | $7,265.84 | $5,449.38 | $1,816.46 | $0.00 | 0.30% | | $0.00 | $0.00 | $302.58 | $151.29 | $0.00 | $0.00 | $428.87 | $214.43 | $1,097.17 |
| TYNEFIELD, KASEY | $6,358.76 | $4,769.07 | $1,589.69 | $0.00 | 0.26% | | $0.00 | $0.00 | $264.82 | $132.41 | $0.00 | $0.00 | $375.32 | $187.66 | $960.18 |
| TYKKILA, VANESSA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| USELDING, KASSANDRA L | $7,143.27 | $5,357.46 | $1,785.82 | $0.00 | 0.29% | | $0.00 | $0.00 | $297.47 | $148.74 | $0.00 | $0.00 | $421.63 | $210.82 | $1,078.66 |
| VALVERDE, STEFANIE | $5,052.09 | $3,789.12 | $1,263.04 | $0.00 | 0.21% | | $0.00 | $0.00 | $210.39 | $105.20 | $0.00 | $0.00 | $298.21 | $149.10 | $762.89 |
| VANDE MOORE, TIM | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VANDENDOORE, TIM | $2,734.59 | $2,050.94 | $683.65 | $0.00 | 0.11% | | $0.00 | $0.00 | $113.88 | $56.94 | $0.00 | $0.00 | $161.41 | $80.71 | $412.93 |
| VANDEN HEUVEL, JENNA | $5,248.89 | $3,936.52 | $1,312.17 | $0.00 | 0.22% | | $0.00 | $0.00 | $218.58 | $109.29 | $0.00 | $0.00 | $309.81 | $154.90 | $792.57 |
| VANDERMAUSE, TONY | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VANDERWEI, CODY | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| Name | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VANEK, DANIEL | $508.98 | $381.74 | $127.25 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $21.20 | $10.60 | $0.00 | $0.00 | $30.04 | $15.02 | $76.86 |
| VANVALKENBURG, JESSICA B | $579.02 | $434.26 | $144.75 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $24.11 | $12.06 | $0.00 | $0.00 | $34.18 | $17.09 | $87.43 |
| VANWORMER, CASSANDRA M | $457.12 | $342.84 | $114.28 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $19.04 | $9.52 | $0.00 | $0.00 | $26.98 | $13.49 | $69.03 |
| VASSER, TIFFANY | $9,963.16 | $7,472.37 | $2,490.79 | $0.00 | 0.00% | 0.41% | | $0.00 | $0.00 | $414.90 | $207.45 | $0.00 | $0.00 | $588.08 | $294.04 | $1,504.47 |
| VAUGHN, MCKENZIE | $1,350.49 | $1,012.87 | $337.62 | $0.00 | 0.00% | 0.06% | | $0.00 | $0.00 | $56.24 | $28.12 | $0.00 | $0.00 | $79.71 | $39.86 | $203.93 |
| VAZQUEZ, KEVEN | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| VEENHUIS, MADALYN | $200.81 | $150.61 | $50.20 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $8.36 | $4.18 | $0.00 | $0.00 | $11.85 | $5.93 | $30.32 |
| VERHAGEN, RACHEL | $15,599.82 | $11,699.86 | $3,899.95 | $0.00 | 0.00% | 0.64% | | $0.00 | $0.00 | $649.64 | $324.82 | $0.00 | $0.00 | $920.78 | $460.39 | $2,355.63 |
| VICKERS, PAUL | $20,467.83 | $15,350.87 | $5,116.96 | $0.00 | 0.00% | 0.84% | | $0.00 | $0.00 | $852.36 | $426.18 | $0.00 | $0.00 | $1,208.12 | $604.06 | $3,090.72 |
| VISOR, OLIVIA | $6,021.95 | $4,516.46 | $1,505.49 | $0.00 | 0.00% | 0.25% | | $0.00 | $0.00 | $250.78 | $125.39 | $0.00 | $0.00 | $355.45 | $177.72 | $909.34 |
| VOLPANO, CHELSEA | $6,205.88 | $4,654.41 | $1,551.47 | $0.00 | 0.00% | 0.25% | | $0.00 | $0.00 | $258.44 | $129.22 | $0.00 | $0.00 | $366.30 | $183.15 | $937.11 |
| VRLEC, NINA | $60.89 | $45.67 | $15.22 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $2.54 | $1.27 | $0.00 | $0.00 | $3.59 | $1.80 | $9.19 |
| WACHOWIAK, LINDSAY | $12,546.99 | $9,410.24 | $3,136.75 | $0.00 | 0.00% | 0.51% | | $0.00 | $0.00 | $522.50 | $261.25 | $0.00 | $0.00 | $740.59 | $370.30 | $1,894.64 |
| WAGNER, KATHERINE | $1,941.26 | $1,455.94 | $485.31 | $0.00 | 0.00% | 0.08% | | $0.00 | $0.00 | $80.84 | $40.42 | $0.00 | $0.00 | $114.58 | $57.29 | $293.14 |
| WAINER, ADAM | $1,171.07 | $878.30 | $292.77 | $0.00 | 0.00% | 0.05% | | $0.00 | $0.00 | $48.77 | $24.38 | $0.00 | $0.00 | $69.12 | $34.56 | $176.84 |
| WALKER, SYDNEY | $4,395.12 | $3,296.34 | $1,098.78 | $0.00 | 0.00% | 0.18% | | $0.00 | $0.00 | $183.03 | $91.51 | $0.00 | $0.00 | $259.42 | $129.71 | $663.68 |
| WALSH, DANIELLE | $523.08 | $392.31 | $130.77 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $21.78 | $10.89 | $0.00 | $0.00 | $30.87 | $15.44 | $78.99 |
| WARD, AMANDA M | $4,011.49 | $3,008.62 | $1,002.87 | $0.00 | 0.00% | 0.16% | | $0.00 | $0.00 | $167.05 | $83.53 | $0.00 | $0.00 | $236.78 | $118.39 | $605.75 |
| WARNER, MORGAN | $11,773.17 | $8,829.88 | $2,943.29 | $0.00 | 0.00% | 0.48% | | $0.00 | $0.00 | $490.28 | $245.14 | $0.00 | $0.00 | $694.92 | $347.46 | $1,777.79 |
| WARWICK, JESSICA | $23,031.52 | $17,273.64 | $5,757.88 | $0.00 | 0.00% | 0.94% | | $0.00 | $0.00 | $959.12 | $479.56 | $0.00 | $0.00 | $1,359.44 | $679.72 | $3,477.85 |
| WATT, KARI | $196.79 | $147.59 | $49.20 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $8.20 | $4.10 | $0.00 | $0.00 | $11.62 | $5.81 | $29.72 |
| WAWRZYNIAK, SCOTT | $722.88 | $542.16 | $180.72 | $0.00 | 0.00% | 0.03% | | $0.00 | $0.00 | $30.10 | $15.05 | $0.00 | $0.00 | $42.67 | $21.33 | $109.16 |
| WEAN, DAVID | $1,384.26 | $1,038.19 | $346.06 | $0.00 | 0.00% | 0.06% | | $0.00 | $0.00 | $57.65 | $28.82 | $0.00 | $0.00 | $81.71 | $40.85 | $209.03 |
| WEAVER, SAMANTHA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEHAUSEN, STEPHANIE | $494.90 | $371.17 | $123.72 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $20.61 | $10.30 | $0.00 | $0.00 | $29.21 | $14.61 | $74.73 |
| WEHNES, LAURA | $2,671.87 | $2,003.90 | $667.97 | $0.00 | 0.00% | 0.11% | | $0.00 | $0.00 | $111.27 | $55.63 | $0.00 | $0.00 | $157.71 | $78.85 | $403.46 |
| WEIDERT, NATALIE | $2,118.65 | $1,588.98 | $529.66 | $0.00 | 0.00% | 0.09% | | $0.00 | $0.00 | $88.23 | $44.11 | $0.00 | $0.00 | $125.05 | $62.53 | $319.92 |
| WEISS, LINDSAY | $344.05 | $258.04 | $86.01 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $14.33 | $7.16 | $0.00 | $0.00 | $20.31 | $10.15 | $51.95 |
| WEISS, STEFANIE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WESSELS, QUIN | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WEST, COURTNEY | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WHEATON, LEAH | $146.13 | $109.60 | $36.53 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $6.09 | $3.04 | $0.00 | $0.00 | $8.63 | $4.31 | $22.07 |
| WIEBELHAUS, AMBER | $11,260.28 | $8,445.21 | $2,815.07 | $0.00 | 0.00% | 0.46% | | $0.00 | $0.00 | $468.92 | $234.46 | $0.00 | $0.00 | $664.64 | $332.32 | $1,700.34 |
| WIEDEMANN, BRENT | $78.89 | $59.17 | $19.72 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $3.29 | $1.64 | $0.00 | $0.00 | $4.66 | $2.33 | $11.91 |
| WIERZBINSKI, COLLEEN | $90.47 | $67.85 | $22.62 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $3.77 | $1.88 | $0.00 | $0.00 | $5.34 | $2.67 | $13.66 |
| WILINSKI, JESSICA K. | $14,617.65 | $10,963.24 | $3,654.41 | $0.00 | 0.00% | 0.60% | | $0.00 | $0.00 | $608.73 | $304.37 | $0.00 | $0.00 | $862.81 | $431.41 | $2,207.32 |
| WILLIAMS, ALEXIS | $369.67 | $277.25 | $92.42 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $15.39 | $7.70 | $0.00 | $0.00 | $21.82 | $10.91 | $55.82 |
| WILLIAMS, ALONZO | $19,967.20 | $14,975.40 | $4,991.80 | $0.00 | 0.00% | 0.82% | | $0.00 | $0.00 | $831.51 | $415.75 | $0.00 | $0.00 | $1,178.57 | $589.29 | $3,015.12 |
| WILLIAMS, JEREL | $197.04 | $147.78 | $49.26 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $8.21 | $4.10 | $0.00 | $0.00 | $11.63 | $5.82 | $29.75 |
| WILLIAMS, JOHN | $711.74 | $533.80 | $177.93 | $0.00 | 0.00% | 0.03% | | $0.00 | $0.00 | $29.64 | $14.82 | $0.00 | $0.00 | $42.01 | $21.01 | $107.48 |
| WILLIAMS, TERRELL | $12,711.86 | $9,533.90 | $3,177.97 | $0.00 | 0.00% | 0.52% | | $0.00 | $0.00 | $529.37 | $264.69 | $0.00 | $0.00 | $750.32 | $375.16 | $1,919.54 |
| WILLIAMS, TRAVIS | $827.16 | $620.37 | $206.79 | $0.00 | 0.00% | 0.03% | | $0.00 | $0.00 | $34.45 | $17.22 | $0.00 | $0.00 | $48.82 | $24.41 | $124.90 |
| WILLINGHAM, ANTONIO | $696.38 | $522.28 | $174.09 | $0.00 | 0.00% | 0.03% | | $0.00 | $0.00 | $29.00 | $14.50 | $0.00 | $0.00 | $41.10 | $20.55 | $105.16 |
| WILTZIUS, KENNETH | $559.57 | $419.68 | $139.89 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $23.30 | $11.65 | $0.00 | $0.00 | $33.03 | $16.51 | $84.50 |
| WINDER, MATTHEW | $837.63 | $628.23 | $209.41 | $0.00 | 0.00% | 0.03% | | $0.00 | $0.00 | $34.88 | $17.44 | $0.00 | $0.00 | $49.44 | $24.72 | $126.49 |
| WIPPERFURTH, COURTNEY | $5,028.50 | $3,771.38 | $1,257.13 | $0.00 | 0.00% | 0.21% | | $0.00 | $0.00 | $209.41 | $104.70 | $0.00 | $0.00 | $296.81 | $148.40 | $759.32 |
| WOJCIK, NATASHA I. | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WOLF, JOSIAH | $2,769.04 | $2,076.78 | $692.26 | $0.00 | 0.00% | 0.11% | | $0.00 | $0.00 | $115.31 | $57.66 | $0.00 | $0.00 | $163.44 | $81.72 | $418.13 |
| WOLF, MEGAN L. | $1,759.47 | $1,319.60 | $439.87 | $0.00 | 0.00% | 0.07% | | $0.00 | $0.00 | $73.27 | $36.64 | $0.00 | $0.00 | $103.85 | $51.93 | $265.69 |
| WOLFE, ALEXANDRA | $6,755.01 | $5,066.25 | $1,688.75 | $0.00 | 0.00% | 0.28% | | $0.00 | $0.00 | $281.30 | $140.65 | $0.00 | $0.00 | $398.72 | $199.36 | $1,020.03 |
| WOLFF, ANNI JO | $1,622.03 | $1,216.52 | $405.51 | $0.00 | 0.00% | 0.07% | | $0.00 | $0.00 | $67.55 | $33.77 | $0.00 | $0.00 | $95.74 | $47.87 | $244.93 |
| WOLFGRAM, MEGAN | $73.07 | $54.80 | $18.27 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $3.04 | $1.52 | $0.00 | $0.00 | $4.31 | $2.16 | $11.03 |
| WOLLERSHEIM, GENNA | $14,101.16 | $10,575.87 | $3,525.29 | $0.00 | 0.00% | 0.58% | | $0.00 | $0.00 | $587.23 | $293.61 | $0.00 | $0.00 | $832.33 | $416.16 | $2,129.33 |
| WOLLMER, KELLY | $2,649.86 | $1,987.40 | $662.47 | $0.00 | 0.00% | 0.11% | | $0.00 | $0.00 | $110.35 | $55.18 | $0.00 | $0.00 | $156.41 | $78.20 | $400.14 |
| WOLSKI, KAYSIE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WOOD, JOHN | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WOODARD, SHAMPAIGNE | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| WOODS, CODY | $189.31 | $141.98 | $47.33 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $7.88 | $3.94 | $0.00 | $0.00 | $11.17 | $5.59 | $28.59 |
| WOZNIAK, JACOB | $551.72 | $413.79 | $137.93 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $22.98 | $11.49 | $0.00 | $0.00 | $32.57 | $16.28 | $83.31 |
| WYMAN, TAYLOR | $116.09 | $87.06 | $29.02 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $4.83 | $2.42 | $0.00 | $0.00 | $6.85 | $3.43 | $17.53 |
| WYNNE, SHERIDAN | $196.97 | $147.73 | $49.24 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $8.20 | $4.10 | $0.00 | $0.00 | $11.63 | $5.81 | $29.74 |
| YANG, XAI GER | $1,238.22 | $928.67 | $309.56 | $0.00 | 0.00% | 0.05% | | $0.00 | $0.00 | $51.56 | $25.78 | $0.00 | $0.00 | $73.09 | $36.54 | $186.98 |
| YEHLE, ZACHARY | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| YELLICK, MICHAEL | $1,568.75 | $1,176.56 | $392.19 | $0.00 | 0.00% | 0.06% | | $0.00 | $0.00 | $65.33 | $32.66 | $0.00 | $0.00 | $92.60 | $46.30 | $236.89 |
| YENTER, KAYLA | $12,020.15 | $9,015.12 | $3,005.04 | $0.00 | 0.00% | 0.49% | | $0.00 | $0.00 | $500.56 | $250.28 | $0.00 | $0.00 | $709.49 | $354.75 | $1,815.09 |
| YOUNG, CAMERON | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| YOUNGER, SAMANTHA | $163.99 | $122.99 | $41.00 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $6.83 | $3.41 | $0.00 | $0.00 | $9.68 | $4.84 | $24.76 |
| YU, JASMIN | $11,455.62 | $8,591.71 | $2,863.90 | $0.00 | 0.00% | 0.47% | | $0.00 | $0.00 | $477.06 | $238.53 | $0.00 | $0.00 | $676.17 | $338.09 | $1,729.84 |
| ZAGER, MICHAEL | $157.26 | $117.94 | $39.31 | $0.00 | 0.00% | 0.01% | | $0.00 | $0.00 | $6.55 | $3.27 | $0.00 | $0.00 | $9.28 | $4.64 | $23.75 |
| ZANE, TYLER | $2,709.00 | $2,031.75 | $677.25 | $0.00 | 0.00% | 0.11% | | $0.00 | $0.00 | $112.81 | $56.41 | $0.00 | $0.00 | $159.90 | $79.95 | $409.07 |
| ZAWISTOWSKI, AMBER | $2,629.05 | $1,971.79 | $657.26 | $0.00 | 0.00% | 0.11% | | $0.00 | $0.00 | $109.48 | $54.74 | $0.00 | $0.00 | $155.18 | $77.59 | $397.00 |
| ZIDAR-BRIMEYER, ASHLEY | $3,552.58 | $2,664.44 | $888.15 | $0.00 | 0.00% | 0.15% | | $0.00 | $0.00 | $147.94 | $73.97 | $0.00 | $0.00 | $209.69 | $104.85 | $536.45 |
| ZIMMER, BRIANNA | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZIMMER, CASSANDRA | $551.74 | $413.80 | $137.93 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $22.98 | $11.49 | $0.00 | $0.00 | $32.57 | $16.28 | $83.31 |
| ZIMMERMANN, NATHAN | $0.00 | $0.00 | $0.00 | $0.00 | 0.00% | 0.00% | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| ZMYSLO, ELIZABETH | $1,527.15 | $1,145.36 | $381.79 | $0.00 | 0.00% | 0.06% | | $0.00 | $0.00 | $63.60 | $31.80 | $0.00 | $0.00 | $90.14 | $45.07 | $230.61 |
| ZUBA, KAYLA | $1,827.46 | $1,370.60 | $456.87 | $0.00 | 0.00% | 0.07% | | $0.00 | $0.00 | $76.10 | $38.05 | $0.00 | $0.00 | $107.87 | $53.93 | $275.95 |
| ZUTAVERN, JEANA | $388.40 | $291.30 | $97.10 | $0.00 | 0.00% | 0.02% | | $0.00 | $0.00 | $16.17 | $8.09 | $0.00 | $0.00 | $22.93 | $11.46 | $58.65 |
| **SUBTOTALS** | $2,446,366.72 | $1,834,775.04 | $611,591.68 | $188,441.14 | 100.00% | 100.00% | $21,000.00 | $23,542.21 | $23,542.21 | $101,875.97 | $50,937.99 | $33,368.42 | $33,368.42 | $144,397.67 | $72,198.83 | $504,231.71 | Net to Class |

**TOTAL VALUE OF SETTLED CLAIMS:** $800,032.82
**% FLSA VALUE OF TOTAL SETTLED CLAIMS:** 23.55%

| PAYMENT # 1 - FLSA Total | $47,084.42 | PAYMENT # 1 - WI Law Total | $152,813.96 | PAYMENT # 2 - FLSA Total | $66,736.83 | PAYMENT # 2 - WI Law Total | $216,596.50 | $13,726.30 | AB Retaliation |
|---|---|---|---|---|---|---|---|---|---|
| | | NET TO CLASS | $199,898.38 | PAYMENT # 2 | | NET TO CLASS | $283,333.33 | $275,000.00 | Attorneys' Fees |
| | | CONTINGENCY FUND | $20,000.00 | | | ATTYS' FEES | $141,666.67 | $12,041.99 | Costs |

| TOTAL SETTLEMENT | $825,000.00 |
|---|---|
| | |
| **PAYMENT 1 TOTAL** | **$400,000.00** |
| ATTYS' FEES | $133,333.33 |
| COSTS | $12,041.99 |
| AB RETALIATION | $13,726.30 |
| AB SERVICE | $15,000.00 |
| LK SERVICE | $1,000.00 |
| JT SERVICE | $1,000.00 |
| CG SERVICE | $1,000.00 |
| MH SERVICE | $1,000.00 |
| MB SERVICE | $1,000.00 |
| KB SERVICE | $1,000.00 |
| CONTINGENCY FUND | $20,000.00 |
| NET | $199,898.38 |
| FLSA FUND - PAYMENT 1 | $47,084.42 |
| NET LAW FUND - PAYMENT 1 | $152,813.96 |
| | |
| **PAYMENT 2 TOTAL** | **$425,000.00** |
| ATTYS' FEES | $141,666.67 |
| NET TO CLASS | $283,333.33 |
| FLSA FUND - PAYMENT 2 | $66,736.83 |
| NET LAW FUND - PAYMENT 2 | $216,596.50 |

| PAYMENT # 1 | ATTYS' FEES | $133,333.33 | | TOTAL | $425,000.00 | $20,000.00 | Contingency |
|---|---|---|---|---|---|---|---|
| | COSTS | $12,041.99 | | | | $825,000.00 | TOTAL SETTLEMENT |
| | AB RETALIATION | $13,726.30 | | | | | |
| | TOTAL | $400,000.00 | | | | | |